FILED

2006 Mar-03  AM 11:03
U.S. DISTRICT COURT
N.D. OF ALABAMA

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## WESTERN DIVISION

| | |
|---|---|
| JANICE MORGAN, BARBARA RICHARDSON, on behalf of themselves and all others similarly situated, | ) ) ) ) ) |
| Plaintiffs, | ) ) |
| v. | ) ) |
| FAMILY DOLLAR STORES, INC., | ) ) ) |
| Defendant. | ) ) |

CIVIL ACTION NO.
7:01-cv-0303-UWC

## FAMILY DOLLAR'S MOTION FOR
## JUDGMENT AS A MATTER OF LAW
## AT THE CLOSE OF ALL THE EVIDENCE

Pursuant to Federal Rule of Civil Procedure 50(a), Defendant Family Dollar Stores, Inc. hereby moves the Court, at the close of all the evidence, to grant it judgment on Plaintiffs' claims on the following grounds:

1.     There is no legally sufficient evidentiary basis for a reasonable jury to find that Plaintiffs established the elements of a *prima facie* case under the Fair Labor Standards Act.

2.     There is no legally sufficient evidentiary basis for a reasonable jury to find that Plaintiffs are or were not employed "in a bona fide executive . . . capacity." 29 U.S.C. § 213(a)(1).

3.     There is no legally sufficient evidentiary basis for a reasonable jury not to find that Plaintiffs' primary duty consists or consisted of management of the enterprise.

4.     There is no legally sufficient evidentiary basis for a reasonable jury not to find that Plaintiffs customarily or regularly direct or directed the work of two or more employees.

5.     There is no legally sufficient evidentiary basis for a reasonable jury not to find that commencing August 23, 2004 Plaintiffs have or had the authority to hire or fire other employees or that their suggestions and recommendations as to the hiring, firing, advancement, promotion, or any other change of status of other employees are or were given particular weight.

6.     There is no legally sufficient evidentiary basis for a reasonable jury to find in favor of Plaintiffs on their claims under the Fair Labor Standards Act because the trial representatives' testimony was not representative of some or all of the Plaintiffs in the collective. In Support of this part of the motion Family Dollar incorporates by reference the affidavit of Mary Baker.

2

7.     There is no legally sufficient evidentiary basis for a reasonable jury to find that the testimony of any Plaintiffs who testified at trial is representative of any other Plaintiff.

8.     There is no legally sufficient evidentiary basis for a reasonable jury to find in favor of any Plaintiff if that Plaintiff did not testify at trial.

9.     There is no legally sufficient evidentiary basis for a reasonable jury to find in favor of any Plaintiff based upon the testimony of another Plaintiff.

10.     Family Dollar cannot be forced to prove the FLSA's executive exemption from overtime based on representative evidence.   Under the FLSA and the FLSA regulations, the executive exemption from overtime applies individually based on all the facts in a particular case.   The Court's limit on the number of depositions Family Dollar could take and the Court's decision that plaintiffs were not required to appear at the trial improperly and unfairly prevented Family Dollar from mounting an individualized defense to each Plaintiff's claims.

11.     There is no legally sufficient evidentiary basis for a reasonable jury not to find that Family Dollar acted in good faith reliance on a written administrative regulation, order, ruling, approval, interpretation, or administrative practice or enforcement policy of the Department of Labor's

Administrator of the Wage and Hour Division when it treated Plaintiffs as executive employees exempt from overtime. 29 U.S.C. § 259(a).

12.    There is no reasonable evidentiary basis for a reasonable jury not to find that Family Dollar acted in good faith and had reasonable grounds for believing that treating Plaintiffs as executive employees exempt from overtime was consistent with the Fair Labor Standards Act. 29 U.S.C. § 260. For the same reason, the Court is not authorized to award Plaintiffs liquidated damages on their claims.

13.    There is no legally sufficient evidentiary basis for a reasonable jury to find that Family Dollar committed a willful violation of the Fair Labor Standards Act.

14.    There is no legally sufficient evidentiary basis for a reasonable jury to find in favor of any Plaintiff who filed their written consent to become a party to this action more than three years after their claims accrued. The Plaintiffs listed at Tab 1 include those whom Family Dollar contends, based upon information and belief, are subject to this ground.

15.    There is no legally sufficient evidentiary basis for a reasonable jury to find in favor of any Plaintiff who filed their written consent to become a party to this action more than two yeas after their claims accrued.

The Plaintiffs listed at Tab 2 include those whom Family Dollar contends, based upon information and belief, are subject to this ground.

16.     There is no legally sufficient evidentiary basis for a reasonable jury to award any Plaintiff damages for claims made more than three years before they each filed their written consent to become a party to this action.

17.     There is no legally sufficient evidentiary basis for a reasonable jury to award any Plaintiff damages for claims made more than two years before they each filed their written consent to become a party of this action. The Plaintiffs listed at Tab 3 include those whom Family Dollar contends, based upon information and belief, are subject to this ground.

18.     Any Plaintiff whose claims are the property of their bankruptcy estates lacks standing to pursue their claims. *See* Tabs 4 and 5 and 6.

19.     Any Plaintiff who failed to list their claims as an asset on their bankruptcy schedules is judicially estopped from pursuing their claims. *See* Tabs 4 and 5.

20.     Family Dollar expressly incorporates into this motion the grounds listed in its motion for judgment as a matter of law filed at the close of the Plaintiffs' case.

21.    Family Dollar expressly incorporates into this motion any grounds articulated by its counsel orally at trial.

Respectfully submitted,

s/ Jay St. Clair

Jay St. Clair
James Walker May
T. Matthew Miller
Abdul K. Kallon
Ronald H. Kent, Jr.
Bradley Arant Rose & White LLP
One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203-2104
Telephone: (205) 521-8000
Facsimile: (205) 521-8800
E-mail: jstclair@bradleyarant.com

J. Mark White
Augusta S. Dowd
WHITE ARNOLD ANDREWS &
DOWD P.C.
2025 Third Avenue North, Suite 600
Birmingham, AL 35203
(205) 323-1888

Attorneys for Defendant
Family Dollar Stores, Inc.

## CERTIFICATE OF SERVICE

I hereby certify that on March 3, 2006, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

> Gregory O. Wiggins, Esq.
> Wiggins, Childs, Quinn & Pantazis, P.C.
> The Kress Building
> 301 – 19th Street North
> Birmingham, Alabama 35203
>
> J. Allen Schreiber, Esq.
> Schreiber & Petro, P.C.
> Two Metroplex Drive, Suite 250
> Birmingham, Alabama 35209

and hereby certify that the foregoing was hand delivered to the above in Open Court. I have delivered by United States Postal Service the document to the following non-CM/ECF participants:

> None.

> Respectfully submitted,
>
> s/Jay St. Clair
> _____
> OF COUNSEL
> Bradley Arant Rose & White LLP
> One Federal Place
> 1819 Fifth Avenue North
> Birmingham, AL 35203-2104
> Telephone: (205) 521-8000
> Facsimile: (205) 521-8800
> E-mail: jstclair@bradleyarant.com

**Plaintiffs/opt-ins with no damages within 3 years of opting in**

| No. | Name | National Identifier | Optin Date |
|-----|------|---------------------|------------|
| 1 | Lawrence, Anna | 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 | 06/16/03 |
| 2 | Long, Vickie Davis | 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 | 01/07/03 |
| 3 | James, Pamela D. | 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 | 12/16/02 |
| 4 | Stolz, Matthew | 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 | 12/23/02 |
| 5 | Hayes, Jason Paul | 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 | 12/13/02 |
| 6 | Mynes, Heather M. | 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 | 02/07/03 |
| 7 | Tice, Deborah | 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 | 12/13/02 |
| 8 | Oliver, James E. | 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 | 02/24/03 |
| 9 | Martin, Jenifer | 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 | 12/18/02 |
| 10 | Davis, Michael D. | 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 | 12/10/02 |
| 11 | Steen, Laura H. | 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 | 01/02/03 |
| 12 | Hill, Matilda | 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 | 04/08/03 |
| 13 | Weaver, Renita | 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 | 01/16/03 |
| 14 | Todd, Sheri | 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 | 12/30/02 |
| 15 | Davis, Diana | 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 | 12/03/02 |
| 16 | Pitcher, Jane | 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 | 02/20/03 |
| 17 | Roysden-Scott, Angela | 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 | 01/22/03 |
| 18 | Tomaras, Linda | 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 | 10/11/02 |

**TAB 1**

Plaintiffs/opt-ins whose claims arose more than 2 years before opting in the case

| National Identifier | Name | OptinDate | 2 yr lookback | 3 yr lookback |
|---|---|---|---|---|
| 1 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 | ADCOCK, JUDY G | 19-Feb-03 | 19-Feb-01 | 19-Feb-00 |
| 2 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 | ALBRITTON, CATHY R | 08-Jan-03 | 08-Jan-01 | 08-Jan-00 |
| 3 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 | ANDERSON, GLEN R | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 4 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 | ARCILA, JAVIER O | 17-Dec-02 | 17-Dec-00 | 17-Dec-99 |
| 5 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 | ASHER, FOREST | 06-Feb-03 | 06-Feb-01 | 06-Feb-00 |
| 6 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 | ATMA, MIKE | 21-Jun-03 | 21-Jan-01 | 21-Jan-00 |
| 7 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 | AVITIA, PETRA C | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 8 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 | BAILEY, BRENDANN | 02-Dec-02 | 02-Dec-00 | 02-Dec-99 |
| 9 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 | BANNER, JOHNNY L | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 10 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 | BAPTIST, RAYMIE | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 11 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 | BARAKH, ALEXANDER | 16-Dec-02 | 15-Dec-00 | 16-Dec-99 |
| 12 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 | BARFIELD, KAREN R | 30-Jan-03 | 30-Jan-01 | 30-Jan-00 |
| 13 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 | BARNES, LILLIAN T | 14-Mar-03 | 14-Mar-01 | 14-Mar-00 |
| 14 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 | BARTOLI, LEOTA M | 13-Feb-03 | 13-Feb-01 | 13-Feb-00 |
| 15 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 | BECKWITH, RHONDA | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 16 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 | BEERS, PATRICIA ANN | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 17 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 | BELL, CAMILE R | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 18 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 | BELL, VERONICA G | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 19 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 | BERNAL, PRECILIANA B | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 20 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 | BINGHAM, DONNELDA C | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 21 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 | BLACKWELL, MARGARET R | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 22 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 | BOLEWARE, BRENDA K | 16-Sep-02 | 16-Sep-00 | 16-Sep-99 |
| 23 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 | BRAYBOY, CONNIE A | 04-Feb-03 | 04-Feb-01 | 04-Feb-00 |
| 24 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 | BREMER, TYRUS R | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 25 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 | BROCK, LISA | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 26 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 | BROUSSARD, JEROME D | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 27 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 | BROWN, ALFONSO | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 28 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 | BROWN, BETTY A | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 29 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 | BROWN, JUSTIN E | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 30 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 | BROWN, PAULA S | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 31 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 | BRUNER, CLIDE T | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 32 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 | BRYANT, DWAYNE K | 06-Sep-02 | 06-Sep-00 | 06-Sep-99 |
| 33 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 | BURCH, REBECCA F | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 34 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 | BURKE, ANTHONY | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 35 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 | BUTKA, GLEN | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 36 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 | CADMAN, DONALD C | 05-Dec-02 | 05-Dec-00 | 05-Dec-99 |
| 37 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 | CAFFEY, TOMELITA B | 13-Aug-02 | 13-Aug-00 | 13-Aug-99 |
| 38 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 | CAGLE, PAMELA D | 31-Dec-02 | 31-Dec-00 | 31-Dec-99 |
| 39 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 | CALCICNE, REBECCA J | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 40 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 | CALDWELL, ARTURZILLO G | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 41 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 | CAMPBELL, CHARLES D | 24-Jan-03 | 24-Jan-01 | 24-Jan-00 |
| 42 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 | CARDILLO, KATHLEEN G | 14-Jan-03 | 14-Jan-01 | 14-Jan-00 |
| 43 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 | CARLSON, LINDA | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 44 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 | CARRILLO, SYLVIA C | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 45 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 | CARTER, NORMAN V | 29-Jul-02 | 29-Jul-00 | 29-Jul-99 |
| 46 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 | CARTER, ROBERT J | 30-Jul-02 | 30-Jul-00 | 30-Jul-99 |
| 47 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 | CARTRETTE, JACKIE S | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 48 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 | CAUWENBERGH, LYNN A | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 49 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 | CHESTER, YVETTE T | 20-Feb-03 | 20-Feb-01 | 20-Feb-00 |

**TAB 2**

| # | SSN | Name | Date 1 | Date 2 | Date 3 |
|---|---|---|---|---|---|
| 50 | 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 | CLARK, CHESTER L | 21-Feb-03 | 21-Feb-01 | 21-Feb-00 |
| 51 | 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 | CLARK, LATOSSIA B | 31-Jul-02 | 31-Jul-00 | 31-Jul-99 |
| 52 | 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 | CLAYTON, ROBERT L JR | 05-Dec-02 | 05-Dec-00 | 05-Dec-99 |
| 53 | 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 | COHEN, LLOYD D | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 54 | 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 | CONKLE, MELANIE N | 14-Feb-03 | 14-Feb-01 | 14-Feb-00 |
| 55 | 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 | COPELAND, BETTINA L | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 56 | 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 | CRUZ, ENRIQUE I | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 57 | 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 | DARNELL, CAROL C | 07-Feb-03 | 07-Feb-01 | 07-Feb-00 |
| 58 | 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 | DAVIS, JOANNE | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 59 | 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 | DAVIS, VICKIE L | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 60 | 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 | DAVIS, VICTORIA L | 31-Jan-03 | 31-Jan-01 | 31-Jan-00 |
| 61 | 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 | DE JESUS, ROSA I | 10-Mar-03 | 10-Mar-01 | 10-Mar-00 |
| 62 | 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 | DEAVERS, PAULINE | 04-Dec-02 | 04-Dec-00 | 04-Dec-99 |
| 63 | 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 | DELPOZZO, SALVATORE | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 64 | 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 | DIKE, ROBIN D | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 65 | 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 | DINGS, DEBRA L | 02-Dec-02 | 02-Dec-00 | 02-Dec-99 |
| 66 | 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 | DONAGHE, JEWEL Y | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 67 | 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 | DORSEY, PAUL W | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 68 | 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 | DOZIER, MARY FAYE | 27-Feb-03 | 27-Feb-01 | 27-Feb-00 |
| 69 | 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 | DUNN, TONYA L | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 70 | 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 | EDWARDS, HEIDI L | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 71 | 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 | ELLINGSON, DEBRA J | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 72 | 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 | ELLIS, KIMBERLY A | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 73 | 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 | EMERSON, TERESA D | 22-Jan-03 | 22-Jan-01 | 22-Jan-00 |
| 74 | 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 | EVANS, CATHERINE | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 75 | 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 | FINK, IVY N | 27-Feb-03 | 27-Feb-01 | 27-Feb-00 |
| 76 | 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 | FOSTER, JENNY L | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 77 | 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 | FRANCIS, DONNA O | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 78 | 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 | FRIEDAH, LLOYD G | 08-Aug-02 | 08-Aug-00 | 08-Aug-99 |
| 79 | 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 | GARCIA, MICHAEL | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 80 | 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 | GARRETT, RANEE H | 09-Sep-02 | 09-Sep-00 | 09-Sep-99 |
| 81 | 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 | GENNRICH, CATHERINE C | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 82 | 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 | GERICKE, LILLIAN A | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 83 | 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 | GONYEA, WILLIAM R | 18-Dec-02 | 18-Dec-00 | 18-Dec-99 |
| 84 | 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 | GOODS, HIRIAM T | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 85 | 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 | GORSKE, CHERYL A | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 86 | 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 | GRAHAM, JEWELDORA S | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 87 | 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 | GRAY, SHERYL A | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 88 | 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 | GRIFFITH, DONNA M | 28-Jan-03 | 28-Jan-01 | 28-Jan-00 |
| 89 | 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 | GUNNELL, MARK T | 03-Jan-03 | 03-Jan-01 | 03-Jan-00 |
| 90 | 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 | GUSTAVUS, SHARRIAN K | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 91 | 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 | GUTIERREZ, MARY R | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 92 | 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 | HAGER, DONA P | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 93 | 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 | HALL, CAWAYNE L | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 94 | 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 | HALL, JUANITA S | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 95 | 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 | HAMMAN, WARD W | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 96 | 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 | HARRIS, EARL L | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 97 | 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 | HAZZARD, KATHERINE E | 16-Jan-03 | 16-Jan-01 | 16-Jan-00 |
| 98 | 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 | HEAD, LEAH B | 11-Feb-03 | 11-Feb-01 | 11-Feb-00 |
| 99 | 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 | HEDRICK, MILDRED | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 100 | 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 | HELPHENSTINE, KATHY A | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 101 | 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 | HENDERSON, ROXANNA D | 03-Jan-03 | 03-Jan-01 | 03-Jan-00 |

| | | | | | |
|---|---|---|---|---|---|
| 102 | 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 | HENDERSON, TAMMY M | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 103 | 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 | HENNINGTON, FARA R | 31-Jul-02 | 31-Jul-00 | 31-Jul-99 |
| 104 | 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 | HIBBITTS, SHERYL A | 18-Dec-02 | 18-Dec-00 | 18-Dec-99 |
| 105 | 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 | HIGGINS, GEORGIA M | 05-Dec-02 | 05-Dec-00 | 05-Dec-99 |
| 106 | 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 | HILL, DONNA A | 14-Feb-03 | 14-Feb-01 | 14-Feb-00 |
| 107 | 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 | HILL, MAGNOLIA I | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 108 | 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 | HILL, TONIA A | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 109 | 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 | HINERMAN, DARLA J | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 110 | 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 | HOBBS, SHERRY | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 111 | 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 | HOLLOWAY, TAMI J | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 112 | 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 | HOLMES, LASHAUN Y | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 113 | 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 | HOOD, MERLENE G | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 114 | 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 | HOVEN, JOHN T | 01-Aug-02 | 01-Aug-00 | 01-Aug-99 |
| 115 | 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 | HOWARD, CONNIE | 20-Feb-03 | 20-Feb-01 | 20-Feb-00 |
| 116 | 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 | HUBBARD, MARY N | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 117 | 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 | HUGHES, MARCHIELE A | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 118 | 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 | HULL, GLENDA D | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 119 | 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 | HYMAN, PAMELA R | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 120 | 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 | IANNANTUONO, BARBARA L | 17-Dec-02 | 17-Dec-00 | 17-Dec-99 |
| 121 | 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 | IGE, OLUMIDE A | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 122 | 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 | JACKSON, MAIRA A | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 123 | 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 | JEFFRIES, ROBIN S | 13-Feb-03 | 13-Feb-01 | 13-Feb-00 |
| 124 | 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 | JENKINS, SHERRY J | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 125 | 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 | JERNIGAN, JULIA A | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 126 | 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 | JEROVETZ, LYNN M | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 127 | 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 | JETT, BRANNON L | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 128 | 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 | JOHNSON, BRIAN B | 24-Jan-03 | 24-Jan-01 | 24-Jan-00 |
| 129 | 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 | JOHNSON, ORALIA S | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 130 | 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 | JOHNSON, ROBERT R | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 131 | 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 | JOHNSON, TAMMIE L | 02-Aug-02 | 02-Aug-00 | 02-Aug-99 |
| 132 | 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 | JONES, ALICE L | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 133 | 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 | JONES, MELDRIC J | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 134 | 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 | JONES, PATRICIA A | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 135 | 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 | KATZ, MICHAEL A | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 136 | 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 | KENT, ROBERT M | 14-Feb-03 | 14-Feb-01 | 14-Feb-00 |
| 137 | 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 | KERSEY, MOLLY M | 12-Feb-03 | 12-Feb-01 | 12-Feb-00 |
| 138 | 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 | KEY, HENRIETTA S | 29-Jul-02 | 29-Jul-00 | 29-Jul-99 |
| 139 | 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 | KLAYMAN, MARK S | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 140 | 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 | KOTALIK, PAULA J | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 141 | 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 | KRASS, SHELLY J | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 142 | 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 | KRAUS, CHERYL A | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 143 | 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 | LAMBOY, AIDA I | 17-Dec-02 | 17-Dec-00 | 17-Dec-99 |
| 144 | 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 | LAPOINTE, SHARON L | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 145 | 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 | LAWRENCE, ALFRED J | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 146 | 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 | LAYTON, JENNIFER E | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 147 | 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 | LINDQUIST, KATHLEEN A | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 148 | 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 | LINDSEY, LUCINDA | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 149 | 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 | LINZ, MARGARET S | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 150 | 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 | LOCKHART, VIVAIN D | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 151 | 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 | LOLLER, JAMES P | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 152 | 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 | LUKASZEWICZ, GRACE M | 17-Dec-02 | 17-Dec-00 | 17-Dec-99 |
| 153 | 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 | LYNCH, LINDA R | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |

| | | | | |
|---|---|---|---|---|
| 154 | 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 | MACK, THOMAS | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 155 | 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 | MACQUARRIE, JEAN | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 156 | 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 | MADISON, JENNIFER M | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 157 | 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 | MAIURANO, FRANCIS P | 07-Oct-02 | 07-Oct-00 | 07-Oct-99 |
| 158 | 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 | MAJESKI, DAVID S | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 159 | 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 | MARCUM, GARY D | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 160 | 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 | MARQUARDT, BLAINE J | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 161 | 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 | MARTI, AMY | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 162 | 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 | MATTEI, ROSA M | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 163 | 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 | MCCOY, SHERRY L | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 164 | 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 | MCCUEN, NANCY A | 11-Feb-03 | 11-Feb-01 | 11-Feb-00 |
| 165 | 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 | MCCULLOUGH, TAMMY L | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 166 | 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 | MCDANIEL, CHANTAL C | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 167 | 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 | MCGILL, MARY D | 08-Oct-03 | 08-Oct-01 | 08-Oct-00 |
| 168 | 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 | MCLACHLAN, ROBERT W | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 169 | 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 | MEULEMAN, PAUL M | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 170 | 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 | MILLER, RODNEY J | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 171 | 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 | MITCHELL, KATHI B | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 172 | 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 | MIZE, RICHARD P | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 173 | 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 | MONROE, LOUISE M | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 174 | 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 | MOODY, DON A | 30-Jan-03 | 30-Jan-01 | 30-Jan-00 |
| 175 | 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 | MORRIS, DAN G | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 176 | 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 | MOTES, TERRY | 31-Jul-02 | 31-Jul-00 | 31-Jul-99 |
| 177 | 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 | MOUTON, RAMON J | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 178 | 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 | MURPHY, PATRICIA A | 05-Feb-03 | 05-Feb-01 | 05-Feb-00 |
| 179 | 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 | NATIONS, BRINDA S | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 180 | 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 | NEWMAN, OCTAVIA R | 30-Jan-03 | 30-Jan-01 | 30-Jan-00 |
| 181 | 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 | NGUYEN, TUYET T | 28-Aug-02 | 28-Aug-00 | 28-Aug-99 |
| 182 | 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 | NICHOLS, SHERRY K | 29-Jan-03 | 29-Jan-01 | 29-Jan-00 |
| 183 | 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 | NIETO, JOSEPHINE D | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 184 | 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 | ODUFUWA, HENRY O | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 185 | 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 | OLMOS, RIBBON R | 06-Feb-03 | 06-Feb-01 | 06-Feb-00 |
| 186 | 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 | ORONA, IRENIO G | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 187 | 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 | OWEN, CHERYL | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 188 | 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 | PANNEITZ, RICHARD R | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 189 | 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 | PATTERSON, JACQUELINE M | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 190 | 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 | PETZ, JUDY K | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 191 | 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 | PEYTON, JOE N | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 192 | 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 | PHELPS, NOLA J | 31-Dec-02 | 31-Dec-00 | 31-Dec-99 |
| 193 | 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 | PHILYAW, REBECCA | 14-Aug-02 | 14-Aug-00 | 14-Aug-99 |
| 194 | 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 | PITCHER, JANE | 20-Feb-03 | 20-Feb-01 | 20-Feb-00 |
| 195 | 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 | POTTER, CID R | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 196 | 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 | RABER, BARBARA L | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 197 | 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 | RAUER, MARY | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 198 | 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 | REEVES, PATRICIA D | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 199 | 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 | REPASS, AMANDA F | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 200 | 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 | RHONEY, SHEWANIA L | 04-Feb-03 | 04-Feb-01 | 04-Feb-00 |
| 201 | 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 | RIBERA, OMAR | 31-Jan-03 | 31-Jan-01 | 31-Jan-00 |
| 202 | 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 | RICHARDSON, JANICE M | 07-Aug-02 | 07-Aug-00 | 07-Aug-99 |
| 203 | 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 | RILEY, DEBRA L | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 204 | 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 | RINICKER, TINA S | 07-Feb-03 | 07-Feb-01 | 07-Feb-00 |
| 205 | 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 | RIVERA, JACQUELINE | 22-Jan-03 | 22-Jan-01 | 22-Jan-00 |

| | | | | |
|---|---|---|---|---|
| 206 | 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 | ROBINSON, DESIREE Y | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 207 | 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 | ROBITZSCH, JANET B | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 208 | 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 | RUCKER, KIMBERLY A | 28-Jan-03 | 28-Jan-01 | 28-Jan-00 |
| 209 | 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 | RODGERS, IRMA J | 18-Oct-02 | 18-Oct-00 | 18-Oct-99 |
| 210 | 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 | RODRIGUEZ, STARR L | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 211 | 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 | ROGERS, CATHERINE F | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 212 | 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 | ROGERS, ELIZABETH D | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 213 | 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 | ROGERS, MARGARET J | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 214 | 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 | ROLFING, RICHARD | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 215 | 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 | ROOT, RHONDA S | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 216 | 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 | ROSS, ROBERT L | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 217 | 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 | ROUSER, KENNETH I | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 218 | 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 | ROYSDEN-SCOTT, ANGELA M | 22-Jan-03 | 22-Jan-01 | 22-Jan-00 |
| 219 | 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 | SABINS, SANDRA S | 30-Aug-02 | 30-Aug-00 | 30-Aug-99 |
| 220 | 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 | SADLER, RUBY K | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 221 | 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 | SANTIAGO, PHILIP | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 222 | 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 | SCARBER, SANDRA M | 17-Dec-02 | 17-Dec-00 | 17-Dec-99 |
| 223 | 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 | SCHONFELD, KARON A | 03-Jan-03 | 03-Jan-01 | 03-Jan-00 |
| 224 | 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 | SEAVER, ROSEMARI E | 16-Aug-02 | 16-Aug-00 | 16-Aug-99 |
| 225 | 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 | SELF, JACALYN F | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 226 | 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 | SHELTON, MARY S | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 227 | 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 | SIMMONS, SHIRLEY D | 04-Nov-02 | 04-Nov-00 | 04-Nov-99 |
| 228 | 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 | SIMPSON, FREDA D | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 229 | 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 | SIMPSON, SERITA J | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 230 | 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 | SIPES, SHARON D | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 231 | 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 | SKRHA, PAUL G | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 232 | 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 | SMITH, JEANINE E | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 233 | 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 | SMITH, VICTORIA M | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 234 | 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 | SNEED, KATHLEEN | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 235 | 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 | SNOWBERGER, RANDY J | 19-Feb-03 | 19-Feb-01 | 19-Feb-00 |
| 236 | 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 | SOLTAN, DARLENE | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 237 | 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 | SPENCER, SOPHIA J | 28-Aug-02 | 28-Aug-00 | 28-Aug-99 |
| 238 | 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 | STANFORD, DARRYL L | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 239 | 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 | STANLEY, MARY A | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 240 | 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 | STARK, LINDA A | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 241 | 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 | STEELE, MICHAEL F | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 242 | 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 | TABER, ELIZABETH A | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 243 | 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 | TAYLOR, DENNIS E | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 244 | 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 | TELLO, ORALIA G | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 245 | 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 | THIGPEN, JANET E | 16-Feb-03 | 16-Feb-01 | 16-Feb-00 |
| 246 | 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 | THOMPSON, ARLENE M | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 247 | 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 | THOMPSON, KAREN K | 28-Jan-03 | 28-Jan-01 | 28-Jan-00 |
| 248 | 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 | THOMPSON, THOMAS E | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 249 | 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 | TICE, WILLIAM B | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 250 | 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 | TOMARAS, LINDA | 11-Oct-02 | 11-Oct-00 | 11-Oct-99 |
| 251 | 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 | TORRES, JANIE | 28-Jan-03 | 28-Jan-01 | 28-Jan-00 |
| 252 | 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 | TRAMMELL, ROBERT W | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 253 | 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 | TRAYLOR, SHERRY G | 31-Jul-02 | 31-Jul-00 | 31-Jul-99 |
| 254 | 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 | TRICE, SHELIA Y | 27-Feb-03 | 27-Feb-01 | 27-Feb-00 |
| 255 | 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 | TROUT, LAURIE R | 01-May-02 | 01-May-00 | 01-May-99 |
| 256 | 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 | TRUE, RICHARD M | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 257 | 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 | TULLAS, CAROLYN S | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |

| | | | | | |
|---|---|---|---|---|---|
| 258 | 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 | UNDERCUFFLER, MELANIE D | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 259 | 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 | VALENCIA, MARIA C | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 260 | 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 | VAUGHAN, PEGGY A | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 261 | 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 | VREDENBURG, ROBERT A | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 262 | 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 | VROTNEY, TERRI L | 22-Jan-03 | 22-Jan-01 | 22-Jan-00 |
| 263 | 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 | WAKEFIELD, JOHN G | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 264 | 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 | WALKER, TERRY J | 03-Sep-02 | 03-Sep-00 | 03-Sep-99 |
| 265 | 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 | WARE, JOHNNY E | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 266 | 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 | WARREN, CHARLES M | 05-Aug-02 | 05-Aug-00 | 05-Aug-99 |
| 267 | 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 | WELCH, JOHN H | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 268 | 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 | WENTE, CHAD W | 06-Feb-03 | 06-Feb-01 | 06-Feb-00 |
| 269 | 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 | WHITE, KATHRYN A | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 270 | 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 | WHITTAKER, ROBERT E | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 271 | 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 | WILLIAMS, KIMMERLY | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 272 | 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 | WILLIAMS, LUCRETIA M | 21-Feb-03 | 21-Feb-01 | 21-Feb-00 |
| 273 | 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 | WILLIAMS, MICHELE A | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 274 | 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 | WILMOT, THERESA V | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 275 | 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 | WILSON, GAIL E | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 276 | 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 | WINGET, LYN M | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 277 | 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 | WOOD, CHRIS C | 30-Jan-03 | 30-Jan-01 | 30-Jan-00 |
| 278 | 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 | WOOTEN, ANNA M | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 279 | 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 | YINGLING, NANCY L | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |

Plaintiffs/opt-ins who have claims arising more than 2 years before opting in the case

| | National Identifier | Name | Opt-in Date | 2 yr lookback | 3 yr lookback |
|---|---|---|---|---|---|
| 1 | 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 | ACOSTA, MARIA G | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 2 | 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 | ADAMS, BERNICE E | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 3 | 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 | ADAMS, DON E | 04-Dec-02 | 04-Dec-00 | 04-Dec-99 |
| 4 | 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 | AGGISON, RICKEY R | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 5 | 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 | AGUIRRE, PATRICIA | 31-Dec-02 | 31-Dec-00 | 31-Dec-99 |
| 6 | 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 | ALDRIDGE, MICHELLE J | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 7 | 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 | ALESSANDRA, JEANA M | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 8 | 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 | ALEXANDER, ANGELA F | 07-Aug-02 | 07-Aug-00 | 07-Aug-99 |
| 9 | 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 | ALEXANDER, ELIZABETH A | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 10 | 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 | ALEXANDER, LINDA N | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 11 | 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 | ALLEN, KRISTA M | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 12 | 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 | ALLEN, RENEE K | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 13 | 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 | ALLENDE, RAMON E | 21-Feb-03 | 21-Feb-01 | 21-Feb-00 |
| 14 | 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 | ALLISON, GLORIA | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 15 | 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 | ALSTON, ELAINE | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 16 | 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 | ALVEY, ANNA G | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 17 | 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 | AMICO, MARILYN R | 03-Dec-02 | 03-Dec-00 | 03-Dec-99 |
| 18 | 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 | ANDERSEN, ROSEANN M | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 19 | 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 | ANDERSON, BRENDA L | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 20 | 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 | ANDERSON, CAROLYN A | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 21 | 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 | ANDERSON, DAVID D | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 22 | 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 | ANDERSON, JACQUELYN | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 23 | 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 | ASHRY, CHERYL L | 12-Feb-03 | 12-Feb-01 | 12-Feb-00 |
| 24 | 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 | ATCHISON, TRACEY D | 18-Dec-02 | 18-Dec-00 | 18-Dec-99 |
| 25 | 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 | ATKINS, ANGELA J | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 26 | 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 | ATTAWAY, HARVEY W | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 27 | 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 | ATTEBERRY, JEAN | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 28 | 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 | BABCOCK, DARLA L | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 29 | 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 | BACKLIN, APRIL L | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 30 | 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 | BACKUS, CHERYL J | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 31 | 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 | BAISDEN, DEONA J | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 32 | 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 | BAKER, SAMANTHA M | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 33 | 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 | BAKER, SHIRLEY I | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 34 | 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 | BAKER, VERNA L | 03-Dec-02 | 03-Dec-00 | 03-Dec-99 |
| 35 | 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 | BALL, MARY E | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 36 | 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 | BANE, CAROLYN A | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 37 | 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 | BARBE, SUZETTE M | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 38 | 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 | BARBER, DELORIS W | 26-Aug-02 | 26-Aug-00 | 26-Aug-99 |
| 39 | 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 | BARENTINE-HURLEY, MARY | 31-Jan-03 | 31-Jan-01 | 31-Jan-00 |
| 40 | 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 | BARRERA, DELIA | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 41 | 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 | BEAM, GARRY N | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 42 | 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 | BEASLEY, INGRID R | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 43 | 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 | BELL, DONALD W | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 44 | 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 | BELL, RUTH | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 45 | 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 | BENNETT, CHARLES D | 31-Dec-02 | 31-Dec-00 | 31-Dec-99 |
| 46 | 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 | BENZENHAFER, THOMAS H | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 47 | 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 | BERK, ELEANOR E | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 48 | 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 | BERRIOS, PORFIRIO J | 19-Feb-03 | 19-Feb-01 | 19-Feb-00 |
| 49 | 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 | BINGAMAN, CHERYL | 16-Jan-03 | 16-Jan-01 | 16-Jan-00 |
| 50 | 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 | BLAIR, RITA K | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 51 | 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 | BLAKENEY, JULIE S | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 52 | 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 | BLANCHARD, CATHY L | 04-Dec-02 | 04-Dec-00 | 04-Dec-99 |
| 53 | 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 | BLANKENSHIP, CARLA D | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 54 | 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 | BLOSS, JUDY K | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 55 | 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 | BLY, JULIE M | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 56 | 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 | BOBBITT, WILMA E | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 57 | 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 | BOLSTER, MICHELLE L | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 58 | 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 | BOREN, AVIS N | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |

**TAB 3**

| | | | | | |
|---|---|---|---|---|---|
| 59 | 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 | BOWDEN, CONATANCE M | 30-Sep-02 | 30-Sep-00 | 30-Sep-99 |
| 60 | 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 | BOWMAN, KEITH A | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 61 | 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 | BRACEY, JAMEL H | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 62 | 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 | BRACEY, KATHERINE B | 21-Feb-03 | 21-Feb-01 | 21-Feb-00 |
| 63 | 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 | BRACKSON, BEVERLY | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 64 | 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 | BRADLEY, JANET L | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 65 | 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 | BRADLEY, JENNIE L | 15-Sep-02 | 18-Sep-00 | 18-Sep-99 |
| 66 | 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 | BRADSHAW, TERESA C | 05-Dec-02 | 05-Dec-00 | 05-Dec-99 |
| 67 | 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 | BRADY, RUBY N | 28-Jan-03 | 28-Jan-01 | 26-Jan-00 |
| 68 | 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 | BRENDEL, JOHN J | 12-Feb-03 | 12-Feb-01 | 12-Feb-00 |
| 69 | 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 | BRENON, ROBERT | 08-Aug-02 | 08-Aug-00 | 08-Aug-99 |
| 70 | 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 | BRISCOE, CONNIE Y | 02-Dec-02 | 02-Dec-00 | 02-Dec-99 |
| 71 | 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 | BROCKWAY, MARIE A | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 72 | 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 | BROOKS, WILLARD P | 26-Feb-03 | 26-Feb-01 | 26-Feb-00 |
| 73 | 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 | BROWN, ARLISE F | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 74 | 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 | BROWN, JOSEPH P | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 75 | 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 | BROWN, JUDY B | 05-Aug-02 | 05-Aug-00 | 05-Aug-99 |
| 76 | 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 | BROWN, LORRAINE S | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 77 | 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 | BROWN, MICHAEL E | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 78 | 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 | BROWN, THOMAS W | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 79 | 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 | BROWNE, JANET | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 80 | 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 | BRYAN, LORI A | 05-Dec-02 | 05-Dec-00 | 05-Dec-99 |
| 81 | 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 | BUELIN, MARY C | 26-Feb-03 | 26-Feb-01 | 26-Feb-00 |
| 82 | 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 | BURKE, LINDA M | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 83 | 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 | BUTLER, KATHY A | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 84 | 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 | BUTLER, SHARON L | 24-Jan-03 | 24-Jan-01 | 24-Jan-00 |
| 85 | 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 | CABEBE, CHESTER | 14-Jan-03 | 14-Jan-01 | 14-Jan-00 |
| 86 | 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 | CAIRNS, LISA M | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 87 | 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 | CANNON, GERALDINE A | 09-Dec-02 | 05-Dec-00 | 09-Dec-99 |
| 88 | 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 | CANOBA, ROSA L | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 89 | 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 | CARPENTER, BEVERLY R | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 90 | 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 | CARPENTER, KEN J | 31-Jan-03 | 31-Jan-01 | 31-Jan-00 |
| 91 | 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 | CARRERA, JOSUE N | 31-Dec-02 | 31-Dec-00 | 31-Dec-99 |
| 92 | 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 | CARTER, STEVEN | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 93 | 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 | CARTER, TAMARLA T | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 94 | 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 | CASEY, FLETA M | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 95 | 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 | CASKEY, VIRGINIA G | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 96 | 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 | CASTILLE, STEPHEN R | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 97 | 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 | CERNANSKY, NANCY J | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 98 | 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 | CHAVARRIA, MAXIMA | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 99 | 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 | CHEADLE, JOE O | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 100 | 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 | CHELSKI, SUSAN M | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 101 | 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 | CHEWNING, TERRY L | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 102 | 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 | CHILDRESS, REGINA G | 15-Jan-03 | 15-Jan-01 | 15-Jan-00 |
| 103 | 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 | CHRISTOFF, DONNA A | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 104 | 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 | CLUTTER, VICKIE L | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 105 | 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 | COELHO, LISA P | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 106 | 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 | COGGINS, TAMIE S | 15-Jan-03 | 15-Jan-01 | 15-Jan-00 |
| 107 | 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 | COLEMAN, JUDITH C | 17-Jan-03 | 17-Jan-01 | 17-Jan-00 |
| 108 | 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 | COLES, ALVA S | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 109 | 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 | COLVIN, SHAWN N | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 110 | 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 | CONAWAY, DIANE R | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 111 | 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 | CONMY, THOMAS P | 06-Feb-03 | 06-Feb-01 | 06-Feb-00 |
| 112 | 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 | COOK, SHELBY J | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 113 | 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 | COOKE, PATTI M | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 114 | 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 | CORREIRA, DANIEL J | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 115 | 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 | CORSARO, CANDACE J | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 116 | 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 | CORWIN, TERESA R | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 117 | 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 | COTTON, VICKI L | 17-Dec-02 | 17-Dec-00 | 17-Dec-99 |
| 118 | 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 | COUCH, LOUIS E | 15-Jan-03 | 15-Jan-01 | 15-Jan-00 |
| 119 | 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 | COVINGTON, MARY L | 09-Sep-02 | 09-Sep-00 | 09-Sep-99 |

| | | | | |
|---|---|---|---|---|
| 120 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 | COX, MARY R | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 121 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 | CRADDOCK, WILLIAM C | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 122 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 | CRUM, CATHY F | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 123 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 | CRYER, JUDY L | 09-Sep-02 | 09-Sep-00 | 09-Sep-99 |
| 124 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 | CUNNINGHAM, STARR R | 03-Dec-02 | 03-Dec-00 | 03-Dec-99 |
| 125 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 | CUTCHALL, WILMA | 31-Jan-03 | 31-Jan-01 | 31-Jan-00 |
| 126 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 | DAILY, DENNIS R | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 127 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 | DALTON, JANET | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 128 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 | DANIELS, SHAWN | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 129 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 | DAUGHERTY, ROXANNE | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 130 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 | DAVIS, BRIAN S | 31-Jan-03 | 31-Jan-01 | 31-Jan-00 |
| 131 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 | DAVIS, ELIZABETH A | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 132 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 | DAVIS, SHARYN L | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 133 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 | DAWKINS, FLORETTA J | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 134 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 | DAY, RICHARD A | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 135 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 | DEAN, MATTEW R | 04-Dec-02 | 04-Dec-00 | 04-Dec-99 |
| 136 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 | DEAN, PENNY R | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 137 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 | DECAMP, LINDA J | 03-Feb-01 | 03-Feb-01 | 03-Feb-00 |
| 138 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 | DEFORGE, STEPHEN D | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 139 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 | DETTER, BILL V | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 140 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 | DICKENS, VICKI L | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 141 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 | DICKERSON, ANGELA B | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 142 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 | DICKERT, PATRICIA U | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 143 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 | DIGGINES, LUCY | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 144 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 | DINOLFO, CAROL N | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 145 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 | DIXON, REBECCA A | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 146 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 | DOBBS, JOHN W | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 147 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 | DOBBS, LORRAINE M | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 148 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 | DOLLISON, BARBARA E | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 149 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 | DONES, MAREO T | 05-Feb-03 | 05-Feb-01 | 05-Feb-00 |
| 150 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 | DORAZIO, DARLENE K | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 151 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 | DOUGHTY, CHRISTINE M | 27-Dec-02 | 27-Dec-00 | 27-Dec-99 |
| 152 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 | DOWDY, BUFFY M | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 153 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 | DUARTE, ROBERTO | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 154 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 | DUCHESNE, ANN M | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 155 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 | DUESSLER, ALICE O | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 156 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 | DUKES, JOHN E | 22-Jan-03 | 22-Jan-01 | 22-Jan-00 |
| 157 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 | DUPONT, SANDRA K | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 158 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 | DURHAM, BETTY J | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 159 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 | EDLUND, LINDA K | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 160 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 | EISENHARDT, JOHN R | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 161 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 | ELLEFSON, BETTY J | 31-Jan-03 | 31-Jan-01 | 31-Jan-00 |
| 162 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 | ELLIOTT, JEANNE M | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 163 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 | ERWIN, ELIZABETH A | 18-Dec-02 | 18-Dec-00 | 18-Dec-99 |
| 164 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 | ESSELMAN, BARBARA M | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 165 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 | ETHERIDGE, AUDREY H | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 166 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 | ETHERIDGE, JOHN A | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 167 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 | ETHRIDGE, JODI D | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 168 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 | FAGNANI, ALFREDO J | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 169 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 | FEHLING, NANCY A | 13-Feb-03 | 13-Feb-01 | 13-Feb-00 |
| 170 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 | FENNIMORE, DONNA L | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 171 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 | FENWICK, THERESA L | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 172 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 | FINSTON, SHELIA P | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 173 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 | FIORE, ROBERT J | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 174 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 | FIRTH, LINDA M | 05-Dec-02 | 05-Dec-00 | 05-Dec-99 |
| 175 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 | FLEMING, TERESA K | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 176 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 | FLETCHER, KARLA G | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 177 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 | FLORA, EMILY | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 178 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 | FORD, MICHAEL S | 05-Dec-02 | 05-Dec-00 | 05-Dec-99 |
| 179 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 | FORLER, LARRY R | 13-Feb-03 | 13-Feb-01 | 13-Feb-00 |
| 180 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 | FORTIER, LAWRENCE P | 16-Jan-03 | 16-Jan-01 | 16-Jan-00 |

| | | | | |
|---|---|---|---|---|
| 181 | 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 | FOSTER, MARY H | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 182 | 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 | FOWLE, HAROLD T | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 183 | 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 | FOWLER, EARL F | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 184 | 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 | FOWLKES, RC JR | 21-Mar-03 | 21-Mar-01 | 21-Mar-00 |
| 185 | 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 | FOYE, ROBERT F | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 186 | 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 | FRANCE, DIEDRE | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 187 | 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 | FRANCIS, JAMES P | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 188 | 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 | FRANKLIN, DONALD D | 20-Aug-02 | 20-Aug-00 | 20-Aug-99 |
| 189 | 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 | FREEMAN, CRAIG N | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 190 | 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 | FREEMAN, LINDA S | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 191 | 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 | FREES, BRENDA L | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 192 | 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 | FULLINGTON, KATHRYN D | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 193 | 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 | FULMER, LINDA L | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 194 | 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 | GABOR, LYNETTA A | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 195 | 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 | GANN, JACK H | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 196 | 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 | GARCIA, MICHAEL A | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 197 | 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 | GARDNER, JOHN C | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 198 | 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 | GARNETT-SMITH, NANCY L | 28-Jan-03 | 28-Jan-01 | 28-Jan-00 |
| 199 | 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 | GARVER, KATRINA M | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 200 | 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 | GARZA, RAFAEL | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 201 | 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 | GAUS, JUDY A | 19-Feb-03 | 19-Feb-01 | 19-Feb-00 |
| 202 | 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 | GELUNAS, JOYCE M | 09-Sep-02 | 09-Sep-00 | 09-Sep-99 |
| 203 | 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 | GIBSON, BERNADETTE A | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 204 | 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 | GILES, TERESA L | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 205 | 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 | GILMORE, CATHY J | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 206 | 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 | GILMORE, CHERYL L | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 207 | 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 | GLADNEY, PHILLIP F | 20-Feb-03 | 20-Feb-01 | 20-Feb-00 |
| 208 | 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 | GLASS, DONNA C | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 209 | 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 | GONDZAR, STANLEY P | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 210 | 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 | GOODWIN, KRISTIE A | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 211 | 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 | GOOLSBY, AUDREY M | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 212 | 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 | GORDON, BARBARA S | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 213 | 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 | GORDON, DANNY | 13-Aug-02 | 13-Aug-00 | 13-Aug-99 |
| 214 | 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 | GOSCINSKI, FRANK W | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 215 | 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 | GOWAN, SHERRY R | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 216 | 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 | GRAHAM, LISA M | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 217 | 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 | GRAVES, WANDA F | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 218 | 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 | GRAY, DEBRA A | 16-Sep-02 | 16-Sep-00 | 16-Sep-99 |
| 219 | 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 | GREEN, PEGGY J | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 220 | 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 | GREENSTEIN, ELAINE M | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 221 | 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 | GREER, JESSIE L | 08-Jan-03 | 08-Jan-01 | 08-Jan-00 |
| 222 | 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 | GRIFFIN, WILHELMENI | 21-Feb-03 | 21-Feb-01 | 21-Feb-00 |
| 223 | 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 | GROOTHUIS, RICHARD B | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 224 | 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 | GUERRERO, NANCY | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 225 | 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 | GUGLIELMO, MARY K | 20-Feb-03 | 20-Feb-01 | 20-Feb-00 |
| 226 | 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 | HAFNER, PAUL E | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 227 | 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 | HAHL, JAMES | 19-Feb-03 | 19-Feb-01 | 19-Feb-00 |
| 228 | 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 | HALING, JODI L | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 229 | 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 | HALL, DAVID A | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 230 | 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 | HAMLIN, KELVIE D | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 231 | 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 | HANSEN, MICHELLE LYNN | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 232 | 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 | HARRIS, BETTY J | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 233 | 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 | HARRIS, BRENDA G | 04-Dec-02 | 04-Dec-00 | 04-Dec-99 |
| 234 | 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 | HARRISON, GLORIA W | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 235 | 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 | HARRISON, KAROL M | 27-Feb-03 | 27-Feb-01 | 27-Feb-00 |
| 236 | 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 | HARVEY, DEBRA A | 14-Feb-03 | 14-Feb-01 | 14-Feb-00 |
| 237 | 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 | HARVEY, FREDA B | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 238 | 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 | HARVEY, ROXANNE A | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 239 | 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 | HARVILLE, LARRY D | 17-Dec-02 | 17-Dec-00 | 17-Dec-99 |
| 240 | 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 | HAYNES, ISSAC | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 241 | 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 | HEFNER, MARY E | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |

| | | | | |
|---|---|---|---|---|
| 242 | 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 | HEIDER, JEROME C | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 243 | 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 | HEIM, ELDEN E | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 244 | 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 | HEJL, LECNARD J | 27-Dec-02 | 27-Dec-00 | 27-Dec-99 |
| 245 | 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 | HELMS, CYNTHIA E | 04-Dec-02 | 04-Dec-00 | 04-Dec-99 |
| 246 | 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 | HENDRIXSON, RETHA A | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 247 | 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 | HERNANDEZ, JOSE C | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 248 | 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 | HERRERA, ANTONIA M | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 249 | 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 | HERRIAGE, BRENDA L | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 250 | 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 | HESTER, PAMELA S | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 251 | 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 | HILL, ANGEL M | 18-Dec-02 | 18-Dec-00 | 18-Dec-99 |
| 252 | 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 | HILL, JOYCE E | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 253 | 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 | HINKLE, MARILYN D | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 254 | 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 | HINTERWEGER, RITA A | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 255 | 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 | HODGE, CALVIN R | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 256 | 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 | HOLLAND, JAN M | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 257 | 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 | HOLLEY, GREGORY | 03-Mar-03 | 03-Mar-01 | 03-Mar-00 |
| 258 | 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 | HOOD, DAVID H | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 259 | 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 | HOUGHTON, CARLA E | 08-Jan-03 | 08-Jan-01 | 08-Jan-00 |
| 260 | 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 | HOUSTON, WILLIAM W | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 261 | 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 | HUDSON, LORI A | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 262 | 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 | HUGHES, SHELLY L | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 263 | 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 | HULNE, LINDA E | 04-Mar-03 | 04-Mar-01 | 04-Mar-00 |
| 264 | 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 | HUNT, FELICIA K | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 265 | 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 | HUNTER, KEVIN C | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 266 | 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 | HUTCHINSON, CATHY L | 08-Jan-03 | 08-Jan-01 | 08-Jan-00 |
| 267 | 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 | INGRAM, RON J | 11-Feb-03 | 11-Feb-01 | 11-Feb-00 |
| 268 | 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 | JACKSON, RAYMOND L | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 269 | 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 | JACOBS, RICHARD A | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 270 | 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 | JAMES, SHARON J | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 271 | 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 | JAMES, STEVEN P | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 272 | 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 | JAMIESON, VALERIE R | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 273 | 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 | JOHNSON, DONNA L | 19-Feb-03 | 19-Feb-01 | 19-Feb-00 |
| 274 | 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 | JOHNSON, ELAINE | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 275 | 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 | JOHNSON, ELECIA L | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 276 | 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 | JOHNSON, EVORA G | 05-Feb-03 | 05-Feb-01 | 05-Feb-00 |
| 277 | 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 | JOHNSON, LUCY M | 20-Feb-03 | 20-Feb-01 | 20-Feb-00 |
| 278 | 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 | JOHNSON, PATTYANN | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 279 | 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 | JOHNSON, SANDRA K | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 280 | 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 | JONES, BERTHA B | 12-Feb-03 | 12-Feb-01 | 12-Feb-00 |
| 281 | 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 | JONES, GRETCHEN M | 01-Aug-02 | 01-Aug-00 | 01-Aug-99 |
| 282 | 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 | JONES, LORETTA T | 07-Feb-03 | 07-Feb-01 | 07-Feb-00 |
| 283 | 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 | JONES, MATTHEW J | 12-Feb-03 | 12-Feb-01 | 12-Feb-00 |
| 284 | 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 | JONES, MICHAEL D | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 285 | 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 | JOYNER, SHIRLEY M | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 286 | 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 | KARCHER, DAWN R | 18-Dec-02 | 18-Dec-00 | 18-Dec-99 |
| 287 | 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 | KAUFFMAN, MARIE L | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 288 | 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 | KAUFFMAN, SHARON A | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 289 | 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 | KEEM, DAVID M | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 290 | 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 | KEEP, ROSALIE G | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 291 | 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 | KELLEY, ALICE L | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 292 | 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 | KELLEY, LASHONYA L | 06-Aug-02 | 06-Aug-00 | 06-Aug-99 |
| 293 | 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 | KELLEY, MICHAEL D | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 294 | 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 | KENERSON, SAM JR | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 295 | 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 | KENNEDY, ADA L | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 296 | 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 | KENT, DEBRA C | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 297 | 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 | KERBY, TWILA B | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 298 | 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 | KERNS, TRACY D | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 299 | 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 | KERVIAN, LISA M | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 300 | 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 | KESSLER, BETHANIE G | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 301 | 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 | KILLAM, KENNISON P | 16-Jan-03 | 16-Jan-01 | 16-Jan-00 |
| 302 | 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 | KIMSEY, MARY M | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |

| # | SSN | Name | | | |
|---|---|---|---|---|---|
| 303 | 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 | KOZA, LYNN M | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 304 | 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 | KUHN, SHERRY L | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 305 | 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 | LABONTE, JAMES E | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 306 | 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 | LAND, TERRY E | 28-Feb-03 | 28-Feb-01 | 28-Feb-00 |
| 307 | 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 | LANE, LORI A | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 308 | 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 | LAPOINTE, DANIEL W | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 309 | 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 | LARA, NORMA | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 310 | 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 | LAWRENCE, ANNIE J | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 311 | 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 | LAWRENCE, RUSSELL L | 14-Jan-03 | 14-Jan-01 | 14-Jan-00 |
| 312 | 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 | LAWSON, CHARLES E | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 313 | 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 | LEE, JETTA K | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 314 | 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 | LEE, VIRGINIA M | 06-Jan-03 | 06-Jan-01 | 06-Jan-00 |
| 315 | 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 | LEFLORE, PATRICIA D | 06-Sep-02 | 06-Sep-00 | 06-Sep-99 |
| 316 | 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 | LEHMKUHL, LYNNA R | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 317 | 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 | LEMUS, NANCY B | 31-Jan-03 | 31-Jan-01 | 31-Jan-00 |
| 318 | 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 | LENZ, ELMER L | 28-Jan-03 | 28-Jan-01 | 28-Jan-00 |
| 319 | 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 | LEWIS, LORETTA A | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 320 | 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 | LINDNER, LISA | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 321 | 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 | LINGO, SONDRA K | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 322 | 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 | LOCKETTE, LINDA S | 31-Jan-03 | 31-Jan-01 | 31-Jan-00 |
| 323 | 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 | LOCKHART, CAROLE E | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 324 | 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 | LOCKLEAR, GERMAINE R | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 325 | 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 | LOPEZ, MARIA | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 326 | 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 | LOVETT, LIVIAN D | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 327 | 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 | LUESHEN, HARVEY J | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 328 | 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 | LUHMAN, LORI J | 17-Dec-02 | 17-Dec-00 | 17-Dec-99 |
| 329 | 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 | LYONS, SHANELLE | 27-Feb-03 | 27-Feb-01 | 27-Feb-00 |
| 330 | 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 | MACKEY, WANDA L | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 331 | 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 | MACLANE, JAMES H | 28-Jan-03 | 28-Jan-01 | 28-Jan-00 |
| 332 | 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 | MALLIET, MICHELLE L | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 333 | 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 | MALONE, DOROTHY M | 29-Jul-02 | 29-Jul-00 | 29-Jul-99 |
| 334 | 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 | MALONE, SANDRA K | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 335 | 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 | MANGUM, LUTHER N JR | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 336 | 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 | MARKS, MARIANNE M | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 337 | 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 | MARSHALL, EDWINA D | 19-Aug-02 | 19-Aug-00 | 19-Aug-99 |
| 338 | 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 | MARTIN, PATRICIA E | 09-Aug-02 | 09-Aug-00 | 09-Aug-99 |
| 339 | 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 | MARTINEZ, MICHAEL A | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 340 | 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 | MARVEL, KAREN M | 31-Jan-03 | 31-Jan-01 | 31-Jan-00 |
| 341 | 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 | MATTHEWS, CHRISTINA L | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 342 | 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 | MAY, PATRICIA A | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 343 | 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 | MAYFIELD, WANDA L | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 344 | 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 | MCCRANEY, TRACY M | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 345 | 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 | MCCRAY, RAMONA R | 12-Feb-03 | 12-Feb-01 | 12-Feb-00 |
| 346 | 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 | MCCURRY, PATRICIA L | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 347 | 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 | MCELROY, TAMMY J | 06-Aug-02 | 06-Aug-00 | 06-Aug-99 |
| 348 | 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 | MCFARLAND, DONALD L | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 349 | 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 | MCFARLAND, SUSAN J | 19-Feb-03 | 19-Feb-01 | 19-Feb-00 |
| 350 | 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 | MCGINNIS, JOHN F | 22-Jan-03 | 22-Jan-01 | 22-Jan-00 |
| 351 | 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 | MCKENZIE, YOLANDA | 29-Jul-02 | 29-Jul-00 | 29-Jul-99 |
| 352 | 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 | MCKNIGHT, JOHN E | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 353 | 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 | MCLAREN, DOROTHY M | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 354 | 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 | MCMULLIN, ANNETTA Y | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 355 | 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 | MCNANEY, JAMES P | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 356 | 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 | MEDLEY, LEVI A | 26-Feb-03 | 26-Feb-01 | 26-Feb-00 |
| 357 | 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 | MERCADO, ROBERT L | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 358 | 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 | MEYER, KELLY J | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 359 | 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 | MEYERS, ANGELA M | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 360 | 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 | MILLER, CARRIEL E | 29-Jul-02 | 29-Jul-00 | 29-Jul-99 |
| 361 | 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 | MILLER, DAVID R | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 362 | 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 | MILLER, ELEANOR D | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 363 | 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 | MILLER, TAMBRE M | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |

| | | | | |
|---|---|---|---|---|
| 364 | 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 | MINISH, MALISSA A | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 365 | 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 | MITCHELL, BARBARA G | 08-Jan-03 | 08-Jan-01 | 08-Jan-00 |
| 366 | 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 | MITCHELL, BARBARA L | 10-Apr-03 | 10-Apr-01 | 10-Apr-00 |
| 367 | 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 | MONROE, TONI L | 03-Mar-03 | 03-Mar-01 | 03-Mar-00 |
| 368 | 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 | MOODY, DORIS A | 24-Mar-03 | 24-Mar-01 | 24-Mar-00 |
| 369 | 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 | MOORE, DIANE K | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 370 | 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 | MORELOCK, TERRIE J | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 371 | 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 | MORRIS, CHARLES N | 14-Feb-03 | 14-Feb-01 | 14-Feb-00 |
| 372 | 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 | MORRIS, DAVID C | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 373 | 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 | MORRISON, CHARLOTTE | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 374 | 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 | MOSES, SUSAN J | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 375 | 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 | MOTSINGER, ELIZABETH J | 28-Jan-03 | 28-Jan-01 | 28-Jan-00 |
| 376 | 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 | MUNN, ALEXANDER | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 377 | 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 | MUSE, KENNETH | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 378 | 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 | MYERS, DAVID | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 379 | 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 | NASH, ETHEL L | 22-Oct-02 | 22-Oct-00 | 22-Oct-99 |
| 380 | 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 | NASON, DONNA | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 381 | 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 | NEEDHAM, MARY A | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 382 | 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 | NELSON, SHIRLEY A | 20-Feb-03 | 20-Feb-01 | 20-Feb-00 |
| 383 | 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 | NEVINS, LOIS A | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 384 | 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 | NEWBERNE, WILLIE T | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 385 | 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 | NICHOLSON, TINA M | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 386 | 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 | NIEMEYER, KAY M | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 387 | 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 | NOEL, ROBERT F | 13-Feb-03 | 13-Feb-01 | 13-Feb-00 |
| 388 | 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 | NOLAN, KAREN A | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 389 | 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 | NOLEN, MARY E | 12-Feb-03 | 12-Feb-01 | 12-Feb-00 |
| 390 | 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 | NOTTER, DIANE K | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 391 | 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 | OBASUYI, WINSTON E | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 392 | 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 | ODOM, JANIE R | 07-Feb-03 | 07-Feb-01 | 07-Feb-00 |
| 393 | 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 | OGLE, JUANEMA U | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 394 | 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 | OLIVER, RICK R | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 395 | 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 | OLIVER, SOPHIA A | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 396 | 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 | O'NEAL, DONNA | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 397 | 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 | ONEAL, PAUL E | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 398 | 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 | OTEY, JOHN S | 04-Feb-03 | 04-Feb-01 | 04-Feb-00 |
| 399 | 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 | OXENDINE, CHARLES L | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 400 | 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 | PALMER, ROLAND E | 05-Feb-03 | 05-Feb-01 | 05-Feb-00 |
| 401 | 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 | PAPP, MICHAEL S | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 402 | 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 | PARKER, TONYA A | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 403 | 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 | PARSONS, DWIGHT | 24-Jan-03 | 24-Jan-01 | 24-Jan-00 |
| 404 | 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 | PARTIN, LYNN R | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 405 | 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 | PASCH, DEREK W | 22-Jan-03 | 22-Jan-01 | 22-Jan-00 |
| 406 | 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 | PASSAMONTE, SHARON | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 407 | 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 | PATTERSON, JOHN | 08-Jan-03 | 08-Jan-01 | 08-Jan-00 |
| 408 | 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 | PAUL, STEVEN R | 31-Dec-02 | 31-Dec-00 | 31-Dec-99 |
| 409 | 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 | PEDEN, CYNTHIA L | 21-Oct-02 | 21-Oct-00 | 21-Oct-99 |
| 410 | 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 | PEEPLES, VANESSA L | 24-Jan-03 | 24-Jan-01 | 24-Jan-00 |
| 411 | 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 | PELLEGRIN, GREGG ANTHO | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 412 | 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 | PENDLETON, GARY T | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 413 | 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 | PERRY-PREDDIE, VERONIC/ | 13-Feb-03 | 13-Feb-01 | 13-Feb-00 |
| 414 | 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 | PETERS, MAXINE M | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 415 | 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 | PETERSON, VALARIE M | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 416 | 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 | PETTAWAY, GAIL M | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 417 | 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 | PEZZUOLO, CARLEEN M | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 418 | 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 | PHELPS, RUTH E | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 419 | 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 | PHILLIPS, ALICE Y | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 420 | 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 | PHILLIPS, BONNIE K | 06-Feb-03 | 06-Feb-01 | 06-Feb-00 |
| 421 | 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 | PHILLIPS, STEVEN G | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 422 | 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 | PIPPIN, SHEILA F | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 423 | 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 | PLAIR, AQUEDA S | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 424 | 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 | POLK, ALLISON R | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |

| 425 | 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 | POLSTON, YURIKO K | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
|---|---|---|---|---|---|
| 426 | 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 | PORTER, LORRIE A | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 427 | 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 | POTTS, SHIRLEY M | 19-Feb-03 | 19-Feb-01 | 19-Feb-00 |
| 428 | 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 | POWELL, JAMES G | 28-Jan-03 | 28-Jan-01 | 28-Jan-00 |
| 429 | 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 | PRATHER, DOROTHY J | 19-Feb-03 | 19-Feb-01 | 19-Feb-00 |
| 430 | 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 | PRICHARD, SANDRA R | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 431 | 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 | PROPST, CYNTHIA M | 27-Feb-03 | 27-Feb-01 | 27-Feb-00 |
| 432 | 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 | PRYOR, GLORIA J | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 433 | 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 | QUELLHORST, WILLIAM H | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 434 | 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 | RADFORD, PAM | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 435 | 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 | RADOSH, LANA A | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 436 | 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 | RALPH, JEFFREY D | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 437 | 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 | RAMOS-CORREA, EFRAIN | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 438 | 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 | RANDELL, KAREN F | 30-Jan-03 | 30-Jan-01 | 30-Jan-00 |
| 439 | 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 | RANDLE, JAQUENAE D | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 440 | 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 | READETTE, ANGELA C | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 441 | 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 | REDDING, SABRINA R | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 442 | 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 | REES, BRIAN A | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 443 | 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 | REESE, MARY A | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 444 | 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 | REESE, PATRICIA I | 13-Feb-03 | 13-Feb-01 | 13-Feb-00 |
| 445 | 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 | REEVERS, E L | 31-Jul-02 | 31-Jul-00 | 31-Jul-99 |
| 446 | 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 | REIMER, HARVEY | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 447 | 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 | REYES, CARLOS H | 16-Jan-03 | 16-Jan-01 | 16-Jan-00 |
| 448 | 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 | RHODES, DONNA M | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 449 | 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 | RHODES, TERESA L | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 450 | 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 | RICHARDSON, REGINA | 05-Feb-03 | 05-Feb-01 | 05-Feb-00 |
| 451 | 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 | RIFE, BAMBI L | 20-Feb-03 | 20-Feb-01 | 20-Feb-00 |
| 452 | 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 | ROBBINS, MARCUS E | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 453 | 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 | ROBERTS, BEVERLY A | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 454 | 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 | ROBINSON, DAVID E | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 455 | 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 | ROBLEDO, SAMUEL | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 456 | 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 | ROCK, SUSAN B | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 457 | 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 | ROCKWELL, CHRISTINE S | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 458 | 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 | RODGERS, MICHELLE R | 28-Feb-03 | 28-Feb-01 | 28-Feb-00 |
| 459 | 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 | RODRIQUEZ, MARYLOU | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 460 | 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 | ROOKHUIZEN, JENNIFER RA | 19-Mar-03 | 19-Mar-01 | 19-Mar-00 |
| 461 | 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 | ROSE, VADA | 13-Feb-03 | 13-Feb-01 | 13-Feb-00 |
| 462 | 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 | ROSS, THONIA L | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 463 | 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 | ROTELLA, SHELLY ANN | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 464 | 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 | RUSHING, FRANCES E | 23-Sep-02 | 23-Sep-00 | 23-Sep-99 |
| 465 | 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 | RUSS, PANDORA C | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 466 | 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 | SACKMAN, BRENDA S | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 467 | 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 | SANCHEZ, LETICIA G | 17-Mar-03 | 17-Mar-01 | 17-Mar-00 |
| 468 | 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 | SANDER, JAMES E | 28-Feb-03 | 28-Feb-01 | 28-Feb-00 |
| 469 | 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 | SANDERS, BELINDA A | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 470 | 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 | SANDERSON, EARL | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 471 | 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 | SATTERLEY, ANNA A | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 472 | 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 | SAYERS, LESLAE K | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 473 | 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 | SAYLES, MARY F | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 474 | 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 | SCHMELZLE, ANNE M | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 475 | 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 | SCHOFIELD, THOMAS R | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 476 | 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 | SCHROEDER, LORI J | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 477 | 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 | SCHULTZ, ANGELA P | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 478 | 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 | SCOTT, ANNETTE J | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 479 | 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 | SCRIVNER, VICKEY J | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 480 | 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 | SEGO, CANDY L | 09-Jan-03 | 09-Jan-01 | 09-Jan-00 |
| 481 | 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 | SEITZ, VICKI L | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 482 | 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 | SELBY, SHERI L | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 483 | 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 | SHAFFER, JANEEN I | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 484 | 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 | SHAW, VICKI L | 06-Feb-03 | 06-Feb-01 | 06-Feb-00 |
| 485 | 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 | SHERMAN, VICTORIA | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |

| | | | | |
|---|---|---|---|---|
| 486 | 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 | SHIPES, SHERI L | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 487 | 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 | SHRADER, ANSEL B | 02-Aug-02 | 02-Aug-00 | 02-Aug-99 |
| 488 | 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 | SIEH, SUZANNA P | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 489 | 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 | SIMONS, THERESA | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 490 | 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 | SIMPSON, DEBBIE V | 03-Feb-03 | 03-Feb-01 | 03-Feb-00 |
| 491 | 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 | SMALLWOOD, BETSY L | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 492 | 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 | SMITH, BOBBY C | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 493 | 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 | SMITH, CRYSTAL D | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 494 | 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 | SMITH, DONNIE L | 11-Dec-02 | 11-Dec-00 | 11-Dec-99 |
| 495 | 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 | SMITH, DOROTHY J | 18-Oct-02 | 18-Oct-00 | 18-Oct-99 |
| 496 | 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 | SMITH, LEONA L | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 497 | 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 | SMITH, LEROY A | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 498 | 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 | SMITH, LINDA D | 27-Sep-01 | 27-Sep-99 | 27-Sep-98 |
| 499 | 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 | SMITH, LOUISE | 27-Feb-03 | 27-Feb-01 | 27-Feb-00 |
| 500 | 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 | SMITH, NANCY | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 501 | 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 | SMITH, SHARI L | 14-Jan-03 | 14-Jan-01 | 14-Jan-00 |
| 502 | 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 | SMITH, TERICE W | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 503 | 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 | SMITH, VIVIAN L | 29-Jan-03 | 29-Jan-01 | 29-Jan-00 |
| 504 | 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 | SNYDER, JAMES E JR | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 505 | 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 | SOBLOTNEY, HARRY D | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 506 | 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 | SOSA, VALENTINA S | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 507 | 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 | SPEIRS, RICHARD V | 21-Feb-03 | 21-Feb-01 | 21-Feb-00 |
| 508 | 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 | SPELLISSY, MARIE E | 11-Feb-03 | 11-Feb-01 | 11-Feb-00 |
| 509 | 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 | SPRUCE, DAVID L | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 510 | 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 | ST HILAIRE, THERESA M | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 511 | 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 | STACY, MARCO A | 18-Dec-02 | 18-Dec-00 | 18-Dec-99 |
| 512 | 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 | STALLER, SANDRA D | 26-Dec-02 | 26-Dec-00 | 26-Dec-99 |
| 513 | 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 | STAMBAUGH, YVONNE E | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 514 | 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 | STAMM, BENNIE J | 08-Jan-03 | 08-Jan-01 | 08-Jan-00 |
| 515 | 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 | STANAWAY, HEATHER J | 24-Jan-03 | 24-Jan-01 | 24-Jan-00 |
| 516 | 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 | STEPHENS, YOLANDA M | 27-Jan-03 | 27-Jan-01 | 27-Jan-00 |
| 517 | 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 | STEVENS, LORRAINE J | 31-Mar-03 | 31-Mar-01 | 31-Mar-00 |
| 518 | 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 | STOCKDALE, VALERIE K | 19-Aug-02 | 19-Aug-00 | 19-Aug-99 |
| 519 | 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 | STONE, REX L | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 520 | 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 | STOVALL, GEORGE B | 18-Dec-02 | 18-Dec-00 | 18-Dec-99 |
| 521 | 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 | STOVER, NANCY G | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 522 | 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 | STREAM-HUYCK, SHELLY J | 27-Feb-03 | 27-Feb-01 | 27-Feb-00 |
| 523 | 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 | STROUD-LIPSEY, RITA G | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 524 | 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 | STUDER, CATHERINE A | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 525 | 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 | SUHR, TRACY | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 526 | 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 | SUMMERLIN, JANET L | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 527 | 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 | SWANSON, DEBRA L | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 528 | 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 | SYLVESTER, BARBARA G | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 529 | 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 | SYLVIA, GAY J | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 530 | 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 | TAFT, TAMMY S | 23-Jan-03 | 23-Jan-01 | 23-Jan-00 |
| 531 | 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 | TANNER, GERALDINE L | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 532 | 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 | TAYLOR, STELLA Y | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 533 | 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 | TEEL, RONA K | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 534 | 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 | TETER, JUANITA | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 535 | 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 | THOMAS, THERSA | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 536 | 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 | THOMPSON, BETTY A | 05-Feb-03 | 05-Feb-01 | 05-Feb-00 |
| 537 | 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 | THOMPSON, KIMBERLY A | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 538 | 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 | THOMPSON, STEVEN C | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 539 | 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 | TILLMAN, MILDRED L | 14-Jan-03 | 14-Jan-01 | 14-Jan-00 |
| 540 | 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 | TRAIL, ALBERT | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 541 | 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 | TREVINO, JULIAN R | 31-Dec-02 | 31-Dec-00 | 31-Dec-99 |
| 542 | 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 | TRIPLETT, BEVERLY L | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 543 | 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 | TURNER, ANGELA D | 22-Aug-02 | 22-Aug-00 | 22-Aug-99 |
| 544 | 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 | TURNER, JAMES E | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 545 | 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 | TURNER, SANDRA | 18-Dec-02 | 18-Dec-00 | 18-Dec-99 |
| 546 | 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 | UNDERWOOD, LORRIE A | 21-Feb-03 | 21-Feb-01 | 21-Feb-00 |

| | | | | | |
|---|---|---|---|---|---|
| 547 | 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 | URANGA, MILDRED E | 18-Feb-03 | 18-Feb-01 | 18-Feb-00 |
| 548 | 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 | VALDEZ, EMILY | 17-Dec-02 | 17-Dec-00 | 17-Dec-99 |
| 549 | 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 | VALENTINE, ERICK | 04-Feb-03 | 04-Feb-01 | 04-Feb-00 |
| 550 | 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 | VAN HOOSE, JAMES M | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 551 | 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 | VANFLEET, BRADFORD H | 10-Jan-03 | 10-Jan-01 | 10-Jan-00 |
| 552 | 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 | VANFLEET, CAROL S | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 553 | 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 | VANRIPER, MICHELLE L | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 554 | 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 | VELAZQUEZ, ZENAIDA | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 555 | 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 | VEST, TERRY A | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 556 | 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 | VIDALES, JUAN | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 557 | 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 | WADDELL, EDIE M | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |
| 558 | 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 | WAGNER, DARLENE | 30-Dec-02 | 30-Dec-00 | 30-Dec-99 |
| 559 | 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 | WALKER, LAURA | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 560 | 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 | WALLACE, RONALD | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 561 | 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 | WALTERS, DEB J | 14-Feb-03 | 14-Feb-01 | 14-Feb-00 |
| 562 | 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 | WARE, DOSCORE | 14-Jan-03 | 14-Jan-01 | 14-Jan-00 |
| 563 | 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 | WASHINGTON, ROOSEVELT | 31-Jul-02 | 31-Jul-00 | 31-Jul-99 |
| 564 | 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 | WATKINS, MEREDITH T | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 565 | 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 | WATSON, DUANE S | 25-Feb-03 | 25-Feb-01 | 25-Feb-00 |
| 566 | 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 | WEINER, BETH A | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 567 | 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 | WELLMAN, SHERRY L | 07-Jan-03 | 07-Jan-01 | 07-Jan-00 |
| 568 | 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 | WENTZ, CECILIA D | 20-Dec-02 | 20-Dec-00 | 20-Dec-99 |
| 569 | 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 | WEST, JOHN W SR | 10-Feb-03 | 10-Feb-01 | 10-Feb-00 |
| 570 | 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 | WHALEY, BIRDIE J | 12-Dec-02 | 12-Dec-00 | 12-Dec-99 |
| 571 | 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 | WHALEY, CINDY S | 20-Feb-03 | 20-Feb-01 | 20-Feb-00 |
| 572 | 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 | WHITMAN, DEBORAH D | 06-Dec-02 | 06-Dec-00 | 06-Dec-99 |
| 573 | 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 | WILDBERGER, RICHARD T | 09-Dec-02 | 09-Dec-00 | 09-Dec-99 |
| 574 | 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 | WILKERSON, MICHAEL H | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 575 | 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 | WILKESMORE, CAROL L | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 576 | 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 | WILLIAMS, BONNIE S | 13-Feb-03 | 13-Feb-01 | 13-Feb-00 |
| 577 | 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 | WILLIAMS, CAROLYN Y | 27-Feb-03 | 27-Feb-01 | 27-Feb-00 |
| 578 | 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 | WILLIAMS, DEBBIE D | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 579 | 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 | WILLIAMS, JACQUELINE | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 580 | 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 | WILLIAMS, JOYCE | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 581 | 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 | WILLIAMS, KERNAN C | 21-Oct-02 | 21-Oct-00 | 21-Oct-99 |
| 582 | 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 | WILLIAMS, MICHAEL | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 583 | 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 | WILSON, CINDY | 02-Jan-03 | 02-Jan-01 | 02-Jan-00 |
| 584 | 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 | WILSON, GLORIA | 31-Jul-02 | 31-Jul-00 | 31-Jul-99 |
| 585 | 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 | WILSON, PATRICIA F | 03-Sep-02 | 03-Sep-00 | 03-Sep-99 |
| 586 | 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 | WISENBURG, BOBBIE J | 10-Dec-02 | 10-Dec-00 | 10-Dec-99 |
| 587 | 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 | WOLF, VALERIE L | 28-Feb-03 | 28-Feb-01 | 28-Feb-00 |
| 588 | 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 | WOOD, COLLEEN R | 24-Feb-03 | 24-Feb-01 | 24-Feb-00 |
| 589 | 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 | WOODS, BRENDA C | 01-Aug-02 | 01-Aug-00 | 01-Aug-99 |
| 590 | 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 | WORKMAN, BRENDA A | 13-Jan-03 | 13-Jan-01 | 13-Jan-00 |
| 591 | 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 | WORTHINGTON, JERRY D | 19-Feb-03 | 19-Feb-01 | 19-Feb-00 |
| 592 | 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 | WYMAN, LLOYD A | 23-Dec-02 | 23-Dec-00 | 23-Dec-99 |
| 593 | 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 | YATES, ANNETTE | 16-Dec-02 | 16-Dec-00 | 16-Dec-99 |
| 594 | 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 | YATES, KAREN E | 24-Jan-03 | 24-Jan-01 | 24-Jan-00 |
| 595 | 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 | ZAJAZ, DEBRA | 21-Jan-03 | 21-Jan-01 | 21-Jan-00 |
| 596 | 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 | ZAMARRIPA, EVANGELINA | 16-Jan-03 | 16-Jan-01 | 16-Jan-00 |
| 597 | 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 | ZIMMERMAN, HELEN A | 19-Dec-02 | 19-Dec-00 | 19-Dec-99 |
| 598 | 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 | ZOMBRO, GEORGIA L | 13-Dec-02 | 13-Dec-00 | 13-Dec-99 |

**TAB 4**

**Bankruptcy Chart**
*Jerico Morgan, et al. v. Family Dollar Motion*
Estoppel / Standing Motion

| Plaintiff | SSN | Date Petition Filed | Date Dismissed | Date Discharged | Date | Date | District | Case Number |
|---|---|---|---|---|---|---|---|---|
| Allen, Deborah | xxx-xx-0177 | 10/13/2005 | | | 12/1/2002 | 12/30/2002 | Western District of Arkansas (Fayetteville) | 5:05-bk-79165-13 |
| Anderson, Keya | xxx-xx-4036 | 9/28/2005 | | | 12/1/2002 | 12/10/2002 | Middle District of Florida (Jacksonville) | 3:05-bk-11047-GLP-13 |
| Backus, Cheryl J | xxx-xx-0549 | 10/12/2005 | | | 12/1/2002 | 12/16/2002 | Western District of New York (Buffalo) | 1-05-bk-16616-MJK-7 |
| Beasley, Ingrid R | xxx-xx-4067 | 7/19/2005 | 11/10/2005 | | 12/1/2002 | 12/6/2002 | Northern District of Ohio (Toledo) | 05-37239-rfs-7 |
| Bell, Ruth A | xxx-xx-1253 | 9/29/2005 | | | 12/1/2002 | 1/7/2003 | Western District of Pennsylvania (Pittsburgh) | 05-33571-3M-7 |
| Bichkoff, Jonathan | xxx-xx-7586 | 10/8/2005 | | | 12/1/2002 | 2/18/2003 | Eastern District of Michigan (Detroit) | 05-77239-pjs-7 |
| Bingham, Donnetta | xxx-xx-1758 | 10/5/2005 | | | 12/1/2002 | 1/26/2002 | Western District of Michigan (Marquette) | 05-91001-jrh-7 |
| Brascy, Katharine | xxx-xx-3430 | 10/20/2005 | | | 12/1/2002 | 2/21/2003 | Middle District of North Carolina (Durham) | 05-09061-13 |
| Brangle, Daniel | xxx-xx-4152 | 9/9/2005 | | 7/19/2005 | 12/1/2002 | 4/18/2003 | District of New Mexico (Albuquerque) | 06-17414-7 |
| Brown, Arlise | xxx-xx-2617 | 7/13/2005 | 11/3/2005 | | 12/1/2002 | 2/16/2002 | Southern District of Ohio (Columbus) | 2:05-bk-62190-7 |
| Brown, Thomas W | xxx-xx-1885 | 10/14/2002 | 2/3/2003 | | 12/1/2002 | 2/10/2002 | Eastern District of North Carolina (Raleigh) | 02-03226-5-ATS-7 |
| Carnes, Josue N | xxx-xx-0385 | 10/14/2003 | | | 12/1/2002 | 12/31/2002 | District of Arizona (Tucson) | 4:05-bk-07724-JMM-7 |
| Coggins, Teannie | xxx-xx-6318 | 5/9/2005 | 9/6/2005 | | 12/1/2002 | 1/15/2003 | Middle District of Alabama (Opelika) | 05-80746-7 |
| Connell, Wanda | xxx-xx-9735 | 7/20/2005 | 9/7/2005 | | 12/1/2002 | 1/24/2003 | Northern District of Georgia (Atlanta) | 05-73188-reo-7 |
| Cotton, Vicki L | xxx-xx-0911 | 9/21/2005 | 9/27/2005 | | 12/1/2002 | 12/17/2002 | District of Massachusetts (Worcester) | 05-45652-7 |
| Cunningham, Stan | xxx-xx-8163 | 8/16/2005 | 9/22/2005 | | 12/1/2002 | 12/29/2002 | Southern District of Ohio (Columbus) | 2:05-bk-64521-7 |
| Dantzler, John R | xxx-xx-1180 | 10/14/2003 | | | 12/1/2002 | 12/13/2002 | Eastern District of Virginia (Richmond) | 05-41031-DOT-13 |
| Davis, Michael D. | xxx-xx-4384 | 8/2/2005 | | | 12/1/2002 | 4/18/2003 | Western District of Tennessee (Memphis) | 05-31576-13 |
| Doty, Scott | xxx-xx-1357 | 3/15/2005 | 7/4/2005 | | 12/1/2002 | 12/17/2002 | Eastern District of Arkansas (Jonesboro) | 3:05-bk-13289-7 |
| Dozier, Mary Faye | xxx-xx-5852 | 6/18/2003 | 2/25/2005 | | 12/1/2002 | 2/27/2003 | Western District of Louisiana (Lafayette) | 03-51350-7 |
| Dukes, John | xxx-xx-7723 | 11/18/2003 | 3/8/2004 | | 12/1/2002 | 1/22/2003 | Southern District of Texas (Victoria) | 03-60640-7 |
| Dunn, Tonya | xxx-xx-7757 | 3/27/2000 | 7/13/2000 | | 12/1/2002 | 2/3/2003 | Eastern District of Arkansas (Batesville) | 1:00-bk-10105-7 |
| Dulske, Scott | xxx-xx-5492 | 8/1/2005 | | | 12/1/2002 | 1/13/2003 | Eastern District of Michigan (Detroit) | 05-87712-swr-7 |
| Flabiger, Timothy A | xxx-xx-0792 | 10/14/2005 | | | 12/1/2002 | 2/11/2003 | District of Minnesota (Duluth) | 05-52001-7 |
| Fox, Melodee | xxx-xx-6916 | 2/28/2002 | 9/4/2003 | | 12/1/2002 | 12/10/2002 | Middle District of Tennessee (Columbia) | 1:02-bk-02551-13 |
| Garcia, Michael A | xxx-xx-4823 | 9/30/2005 | | | 12/1/2002 | 1/9/2003 | Eastern District of New York (Central Islip) | 8-05-87063-ah-7 |
| Harris, Ralph L | xxx-xx-6313 | 7/27/2005 | | | 12/1/2002 | 12/30/2002 | Western District of Virginia (Lynchburg) | 05-62757-13 |
| Herrera, Antonia | xxx-xx-7089 | 7/8/2005 | 10/31/2005 | | 12/1/2002 | 1/27/2003 | District of New Mexico (Albuquerque) | 05-15576-7 |
| Hocking, Mary A | xxx-xx-8481 | 8/25/2005 | 9/28/2005 | | 12/1/2002 | 12/30/2002 | Western District of Wisconsin (Madison) | 3-05-18724-rdm-13 |
| Ige, Olumida | xxx-xx-0870 | 6/20/2005 | | | 12/1/2002 | 2/9/2003 | Northern District of Mississippi (Aberdeen) | 05-14213-7 |
| Jett, Brannon L | xxx-xx-2570 | 7/12/2005 | 10/5/2005 | | 12/1/2002 | 2/18/2003 | Northern District of Georgia (Atlanta) | 05-71915-crm-13 |
| Kauffman, Maxie | xxx-xx-0300 | 8/1/2005 | | | 12/1/2002 | 12/19/2002 | Eastern District of Missouri (St. Louis) | 05-50542-13 |
| Kimsey, Mary M | xxx-xx-6634 | 10/4/2005 | | | 12/1/2002 | 1/23/2003 | Northern District of Indiana (South Bend) | 05-35669-hcd-13 |
| Lawrence, Annie J | xxx-xx-3104 | 7/19/2002 | 9/14/2004 | | 12/1/2002 | 12/23/2002 | Eastern District of North Carolina (Wilson) | 02-06025-8-JRL-13 |
| Lewis, Terri | xxx-xx-9813 | 6/29/2005 | | | 12/1/2002 | 1/2/2003 | Eastern District of Michigan (Flint) | 05-33214-wsf-13 |
| Lindner, Lisa | xxx-xx-6674 | 6/21/2005 | 10/12/2005 | | 12/1/2002 | 12/16/2002 | Southern District of Indiana (Indianapolis) | 05-11784-BHL-7 |
| May, Julie | xxx-xx-3802 | 5/24/2005 | 8/29/2005 | | 12/1/2002 | 2/21/2003 | Northern District of Indiana (South Bend) | 05-32859-hcd-7 |
| McCoy, Sherry L | xxx-xx-4925 | 9/29/2005 | | | 12/1/2002 | 12/6/2002 | Eastern District of North Carolina (Wilson) | 05-07825-8-JRL-7 |
| McKenzie, Yolenda | xxx-xx-0240 | 10/15/2002 | | | 12/1/2002 | 7/29/2002 | Northern District of Alabama (Anniston) | 02-43824-TOM-13 |
| Miller, Carriol E | xxx-xx-3750 | 6/8/2005 | | | 7/24/2002 | 7/28/2002 | Middle District of Alabama (Dothan) | 05-11187-13 |
| Nelson, Cerita | xxx-xx-6593 | 10/14/2005 | | | 12/1/2002 | 2/13/2003 | District of Colorado (Denver) | 05-48389-EEB-7 |

**Bankruptcy Chart**
*Janice Morgan, et al. v. Family Dollar*
*Estoppel / Standing Motion*

| Name | SSN | Date | Date | Date | Date | Date | District | Bankruptcy Number |
|---|---|---|---|---|---|---|---|---|
| Ohms, Ribbon | xxx-xx-1176 | 10/13/2005 | | | 12/1/2002 | 2/5/2003 | District of New Mexico (Albuquerque) | 05-20257-7 |
| Owen, Cheryl Lyn | xxx-xx-7274 | 9/28/2005 | | 1/31/2006 | 12/1/2002 | 12/1/3/2002 | Eastern District of Oklahoma (Okmulgee) | 05-74230-7 |
| Parreitz, Richard R | xxx-xx-9941 | 10/15/2005 | | | 12/1/2002 | 2/24/2003 | Western District of New York (Rochester) | 2-05-27313-JCN-7 |
| Parsons, Dwight | xxx-xx-2105 | 10/21/2002 | 1/30/2005 | 1/30/2003 | 12/1/2002 | 1/24/2003 | Eastern District of North Carolina (Wilson) | 02-08834-8-JRL-7 |
| Pezzuolo, Carleen | xxx-xx-7991 | 10/13/2005 | | | 12/24/2002 | 12/26/2002 | Northern District of Texas (Ft. Worth) | 05-9328-4-dm-7 |
| Rogers, Irma | xxx-xx-1415 | 10/11/2005 | | | 12/1/2002 | 10/10/2002 | Southern District of Alabama (Mobile) | 05-16109-13 |
| Rogers, Margaret J | xxx-xx-3490 | 10/14/2005 | | | 12/1/2002 | 12/3/2002 | Northern District of Mississippi (Aberdeen) | 05-15181-7 |
| Rose, Vada | xxx-xx-6876 | 5/21/2005 | 11/1/2005 | | 12/1/2002 | 2/13/2003 | Eastern District of Missouri (St. Louis) | 05-48685-7 |
| Ross, Trunia L | xxx-xx-5069 | 8/7/2002 | 12/12/2002 | 1/7/2003 | 12/1/2002 | 12/12/2002 | Southern District of Ohio (Columbus) | 2:02-bk-60106-7 |
| Schulke, Gary | xxx-xx-6238 | 8/19/2005 | | | 12/1/2002 | 2/21/2003 | Eastern District of Wisconsin (Milwaukee) | 05-38234-svk-7 |
| Seawood, Annie L | xxx-xx-6166 | 4/19/2005 | 11/9/2005 | | 7/24/2002 | 8/2/2002 | Southern District of Indiana (Indianapolis) | 05-07033-AJM-13 |
| Shrader, Ancel | xxx-xx-8451 | 10/14/2005 | | | 12/1/2002 | 1/27/2003 | Northern District of Alabama (Decatur) | 05-85716-JAC-7 |
| Smallwood, Betsy | xxx-xx-6898 | 3/26/2005 | | 7/12/2005 | 12/1/2002 | 2/18/2003 | Northern District of Georgia (Newnan) | 06-01019-whd-13 |
| Soblotney, Harry D | xxx-xx-4586 | 8/18/2005 | 3/24/2003 | 8/6/2003 | 12/1/2002 | 1/23/2003 | Middle District of Florida (Orlando) | 6:05-bk-09260-ABB-7 |
| Stanley, Mary | xxx-xx-7639 | 4/3/2002 | 9/23/2005 | | 7/24/2002 | 8/19/2002 | Northern District of Alabama (Tuscaloosa) | 02-71029-CMS-13 |
| Stockdale, Valerie K | xxx-xx-5918 | 9/23/2005 | | | 12/1/2002 | 2/19/2003 | Northern District of Alabama (Anniston) | 05-43330-18B-7 |
| Tartick, John M | xxx-xx-5897 | 10/10/2005 | 1/6/2004 | 3/15/2004 | 12/30/2002 | 12/30/2002 | Western District of New York (Buffalo) | 1-05-93839-CLB-7 |
| Thompson, Kimberly | xxx-xx-2472 | 12/24/2002 | | | 12/1/2002 | 12/30/2002 | District of New Jersey (Camden) | 02-21530-GMB-13 |
| Todd, Sheri L | xxx-xx-0767 | 10/6/2005 | | | 12/1/2002 | 12/18/2002 | Central District of California (Los Angeles) | 2:05 bk-35752-ES-7 |
| Turner, Sandra D | xxx-xx-9083 | 10/13/2005 | 10/4/2005 | 10/4/2005 | 12/1/2002 | 12/12/2002 | Southern District of Indiana (Indianapolis) | 2:05-27466-JKC-7 |
| Van Heerden, Darlene | xxx-xx-7295 | 8/9/2005 | | | 12/1/2002 | 1/22/2003 | Western District of Kentucky (Owensboro) | 05-11231-7 |
| Williams, Kimmerly | xxx-xx-8965 | 9/30/2005 | | | 12/1/2002 | 12/16/2002 | District of Nebraska (Omaha) | 05-84065-7 |
| Williams, Ralph K | xxx-xx-2492 | 9/8/2005 | 2/5/2003 | 2/5/2003 | 7/24/2002 | 7/31/2002 | Northern District of Ohio (Toledo) | 05-39181-rb-7 |
| Wilson, Gloria | xxx-xx-6473 | 9/20/2002 | | | 12/1/2002 | 12/13/2002 | Northern District of Alabama (Birmingham) | 02-07425-TOM-7 |
| Winters, Paula Y | xxx-xx-2391 | 10/4/2005 | | | 12/1/2002 | 12/31/2002 | Northern District of Ohio (Toledo) | 05-71771-rb-7 |
| Wright, James L | xxx-xx-4760 | 10/4/2005 | | | | | Western District of Tennessee (Memphis) | 05-36032-13 |

| Name | | | W/S | Date | Converted on | District | Case Number | Date | Status |
|---|---|---|---|---|---|---|---|---|---|
| Najam Abdullah | -4208 | 1599 | W | 12/03/02 | converted on 10/21/02 | Sn. District of OH (Cincinnati) | 01-17909-JPH-7 | 6/17/2003 | 9/12/2003 |
| Thomas W. Allen | -7349 | 1601 | W | 12/04/02 | 11/22/2002 | We. District of KY (Louisville) | 02-38590-JLC-7 | 3/12/2003 | 5/16/2008 |
| Armaine Alison | -7191 | 1603 | W | 01/27/03 | 8/12/2002 | District of NJ (Newark) | 02-39202-RG-7 | 1/19/2003 | 1/27/2003 |
| Marilyn R. Aurica | -1136 | 1684 | W | 12/03/02 | 2/9/2001 | We. District of NY (Buffalo) | 01-10760-MJK-7 | 11/7/2003 | 11/10/2003 |
| Peter Argullin | -0859 | 1695 | W | 01/07/03 | 2/15/2005 | No. District of Texas (Lubbock) | 05-50163-rlj7 | | pending |
| Mary E. Ball | 7822 | 1668 | W | 12/11/02 | 12/12/2000 | Western District of Tennessee (Memphis) | 00-35868 DJI-13 | 8/23/2004 | Dismissed – 5/6/2002 |
| Johnny L. Banner | -9130 | 1606 | W | 02/25/03 | 7/9/2002 | Ea. District of PA (Philadelphia) | 02-19761-JHF-13 | n/a | Closed – 5/6/02 |
| Bayone R. Bardett | -0319 | 1607 | W | 02/24/03 | 11/7/2002 | We. District of TN (Memphis) | 02-38824-JDK-13 | Pending | Pending |
| Raymie R. Bardon | -9319 | 1607 | W | 02/24/03 | 8/16/2004 | Western District of Tennessee (Memphis) | 04-32742-13 | n/a | Pending |
| Steven W. Barnard | 7-4592 | 1648 | W | 02/13/03 | 8/29/2002 | No. District of TX (Ft. Worth) | 02-46663-DML-13 | Pending | still open |
| Suzette M. Derbe | 1-6012 | 2696 | W | 01/07/03 | 12/16/2004 | Eastern District of Michigan (Detroit) | 04-75419-7 | pending | pending |
| Donald W. Bell | 2-4549 | 1691 | W | 03/07/03 | 3/4/2001 | Western District of Tennessee (Jackson) | 01-11959-7 | | pending |
| Keith A. Bohannan | -7226 | 1698 | W | 12/03/02 | 3/18/2004 | Eastern District of Arkansas (Little Rock) | 4:04-bk-20552-13 | 8/23/2004 | 8/10/2004 |
| Yoshinda E. Boynton | -4879 | 1671 | W | 01/13/03 | 7/21/2002 | Southern District of Florida (Dallas) | 02-16762 RAM-7 | n/a | still open |
| Beverly Jean Breedsom | -6630 | 1672 | W | 01/21/03 | 5/8/2002 | Western District of Missouri (Kansas City) | 02-42379 JWK-7 | 10/17/2002 | 10/18/2002 |
| Amet L. Bradley | 9294 | 1673 | W | 01/08/03 | 6/28/2002 | Eastern District of Texas (Tyler) | 02-62891 BF-7 | 8/12/2002 | 8/17/2003 |
| Teresa C. Bradshaw | -7895 | 1699 | W | 12/03/02 | 5/27/2004 | Eastern District of Tennessee (Greeneville) | 2:04-bk-21916-7 | 8/24/2004 | 12/12/2002 |
| Dwayne K. Bryant | -6972 | 1700 | S | 08/05/02 | 4/26/2005 | Sn. District of Florida (Palm Beach) | 05-32037-13 | n/a | 10/12/2004 |
| Earl D. Butler, Jr. | -5986 | 1701 | W | 12/10/02 | 7/21/2004 | Northern District of Oklahoma (Tulsa) | 04-14265-bk-7 | 11/2/2004 | will open |
| Charles Campbell | 1-6127 | 1675 | W | 01/29/03 | 5/14/2002 | District of New Mexico (Albuquerque) | 02-13305 RS3-7 | 5/9/2002 | pending |
| Jackie Carriere | -6005 | 1702 | W | 01/03/03 | 12/2/2003 | Eastern District of North Carolina (Wilson) | 03-10428-8-JRL-13 | 5/9/2002 | 9/9/2002 |
| Amanda P. Chandler | $467 | 1703 | S | 08/06/02 | 5/29/2003 | No. District of Alabama (Decatur) | 03-82313-JAC7 | n/a | still open |
| Wayne J. Chevers | -5425 | 1672 | W | 12/17/02 | Converted on 10/29/2003 | No. District of NY (Utica) | 02-67772-SDG-7 | 8/29/2003 | 8/29/2003 |
| Douglas N. Cole | 1-4823 | 1704 | W | 12/09/02 | 2/17/2005 | Eastern District of Arkansas (Little Rock) | 4:05-bk-11013-13 | 2/4/2004 | Still Open |
| Wanda T. Conrad | -9735 | 1705 | W | 01/24/03 | 2/28/2005 | No. District of Georgia (Atlanta) | 05-65872-reb-7 | pending | pending |
| Judith C. Coleman | -1368 | 1630/21706 | W | 01/17/03 | 5/16/2005 | So. District of Florida (Palm Beach) | 05-32635-7 | pending | pending |
| Nancy A. Connelly | 9743 | 1707 | W | 12/16/02 | 9/16/2004 | District of Delaware | 04-12674-7 | 9/4/2003 | 9/2/2003 |
| Darlene D. Cray | -1833 | 1708 | W | 01/21/03 | 8/13/2004 | Western District of Kentucky (Louisville) | 04-35166-7 | 3/4/2005 | pending |
| John R. Daneler | -1160 | 1614 | W | 12/13/02 | 11/20/2002 | District of SC (Charleston) | 02-13962 WTD-13 | 11/23/2004 | 11/23/2004 |
| John R. Daneler | -1160 | 1614 | W | 12/13/02 | 12/22/2004 | District of South Carolina (Charleston) | 04-15102-jw-7 | n/a | 4/23/2003 – Dismissed; 6/6/2003 – Closed; 4/25/2005 |

* S=Summer: notice issued 07/24/02
* W=Winter: notice issued 12/01/02

| Name | | | | Court | | Case Number | | Status |
|---|---|---|---|---|---|---|---|---|
| Michael D. Davis | -5364 | 1615 | W | 12/10/02 | Western District of Tennessee (Memphis) | 9/12/2003 | 03-51820-43 | n/a | still open |
| Vicki L. Dickens | -9800 | 1799 | W | 9/20/02 | Middle District of Tennessee (Cookeville) | 5/26/2004 | 2-04-bk-06495-MH-1 | n/a | still open |
| Debra L. Diggs | -5846 | -1710 | S | 12/02/02 | District of Vermont (Rutland) | 1/20/04 | 04-10085-1 | 5/11/2004 | 5/25/2004 |
| Darlene K. Dinanio | -6436 | 1616/1711 | W | 12/10/02 | No. District of Ohio (Youngstown) | 3/7/03 | 03-40964-wbr-1 | 5/11/2003 | 7/16/2003 |
| Scott a. Daly | -1157 | 1712 | W | 12/18/02 | Eastern District of Arkansas (Jonesboro) | 3/15/2005 | 3:05-a.bk-13284-1 | pending | pending |
| Christine M. Doughty | -6496 | 1637 | W | 12/27/02 | No. District of OH (Cleveland) | 12/26/2002 | 02-24615 RB-7 | 3/31/2003 | 4/10/2003 |
| Mary Faye Dozier | -5652 | 1618 | W | 02/27/03 | We. District of LA (Opelousas) | 3/10/2001 | 01-50056 OHS-13 | n/a | 1/31/2003 - Dismissed 7/25/2003 - Closed |
| Stephen J. Duell | -6120 | 1619 | W | 12/12/02 | So. District of OH (Dayton) | 8/1/2001 | 01-35452 TPW-13 | n/a | 12/9/2002 - Dismissed 8/1/2003 - Closed |
| Stephen J. Duell | -6120 | 1619 | W | 12/12/02 | So. District of Ohio (Dayton) | 6/20/2003 | 3:03-bk-35190-13 | 11/12/2005 | 12/3/2003 |
| Cecil A. Edmondson | -2717 | 1620 | W | 12/20/02 | Western District of Missouri (Springfield) | 3/11/2003 | 03-60572-13-47 | 6/15/2003 | 8/24/2004 |
| Betty J. Ellerson | 7334 | 1713 | W | 01/21/03 | Western District of Wisconsin (Madison) | 12/27/2004 | 3-04-13035-cdm-1 | 4/19/2005 | 4/26/2005 |
| Timothy Elliott | -2650 | 1621 | W | 12/09/02 | Southern District of Iowa | 12/16/2002 | 02-06871-pjj-7 | 11/26/2002 | 2/26/2004 |
| Karla G. Fletcher | -7430 | 1678 | W | 12/11/02 | Middle District of Georgia (Thomasville) | 9/9/2002 | 02-60941 JTL-7 | 11/26/2002 | 11/26/2002 |
| Emily Flora | 6178 | 1714 | W | 12/19/02 | No. District of Indiana (Hammond Division) | 1/22/2004 | 04-60256-jpk-13 | n/a | still open |
| Thomas P. Floris | -5393 | 1632/1715 | W | 07/14/03 | Eastern District of Pennsylvania (Reading) | 8/5/2003 | 03-24213-mrt-1 | 2/4/2004 | 2/11/2001 |
| Philip Fonvergne | -1503 | 1623 | W | 02/21/03 | Eastern District of Louisiana (New Orleans) | 5/1/2002 | 01-13250-2 | 11/4/2002 | 12/17/2002 |
| Michael Shawn Ford | -9167 | 1624 | W | 12/05/02 | Eastern District of Arkansas (Little Rock) | 2/11/2003 | 4:03-bk-11208-1 | 5/1/2003 | 5/15/2003 |
| Michael Shawn Ford | -9167 | 1624 | W | 12/05/02 | Eastern District of Arkansas (Little Rock) | 6/9/2004 | 4:04-bk-16470-13 | n/a | still open |
| Donald D. Franklin | -6737 | 1716 | S | 03/20/04 | No. District of Mississippi (Aberdeen) | 6/11/2004 | 04-13254-1 | 8/1/72004 | 10/5/2004 |
| Linda P. Fueslier | -6338 | 1625 | W | 12/26/02 | We. District of LA (Lake Charles) | 9/16/2002 | 02-21070 OHS-7 | 12/26/2002 | Pending |
| Linda R. Fueslier | -6338 | 1625 | W | 12/26/02 | Western District of Louisiana (Lake Charles) | 2/11/2003 | 03-20143-13 | n/a | still open |
| Michael Garfin | 2008 | 1626 | W | 12/20/02 | District of New Jersey (Newark) | 12/9/2003 | 03-13005 DHS-1 | 5/21/2003 | 5/28/2003 |
| Hazel M Garrett | 0500 | 1680 | W | 12/06/02 | District of Kansas (Kansas City) | 3/19/2003 | 03-20336-7 | 7/18/2003 | 7/31/2003 |
| Catherine C. Gemmrich | 8255 | 1687 | W | 02/10/03 | Ea. District of MI (Bay City) | 4/19/2003 | 02-21189 GCP-7 | 8/22/2002 | 8/14/2002 |
| Catherine C. Gemmrich | -5555 | 1627 | W | 02/10/03 | Ea. District of MI (Bay City) | 8/19/2002 | 02-22592 WS-13 | Pending | Pending |
| Cheryl L. Gilmore | -9432 | 1628 | W | 12/23/02 | We. District of MI (Grand Rapids) | 12/17/2002 | 02-14254-JDG-7 | 4/7/2003 | 4/24/2003 |
| Jessie L. Greer | 5087 | 1681 | W | 01/08/03 | Northern District of Georgia (Atlanta) | 3/26/2002 | 02-63448 SWC-7 | 8/16/2002 | 8/13/2002 |
| Kathy D. Griffin | -3352 | 1630 | W | 01/08/03 | Middle District of Georgia (Albany) | 3/24/2003 | 03-11697-13 | n/a | still open |

* S=Summer notices issued 07/24/02
**W=Winter notices issued 12/01/02

| Name | | | W | | | Court District | Case Number | | Status |
|---|---|---|---|---|---|---|---|---|---|
| Gloria W. Harrison | -8839 | 1682 | W | 02/18/03 | 10/26/1999 | Northern District of GA (Gainesville) | 98-22121 RLB-13 | n/a | Dismissed 2/03/00 |
| Gloria W. Harrison | -5839 | 1683 | W | 02/15/03 | 10/9/00 Converted 5/24/2002 | Northern District of GA (Gainesville) | 00-00473 RED-7 | n/a | Closed - 2/23/00 |
| Larry D. Harville | -7040 | 1632 | W | 12/17/02 | 1/21/2003 | Middle District of Georgia (Columbus) | 03-40161 - 7 | 10/13/2002 | 10/21/2002 |
| Nellie J. Hastings | -5474 | 2171 | W | 12/05/02 | 12/16/2004 | Eastern District of Arkansas (Helena) | 3:04-bk-24436-13 | 5/28/2003 | 5/28/2003 |
| Joseph A. Henderson | 3235 | 2172 | W | 02/14/03 | 12/17/2002 | No. District of Texas (Lubbock) | 05-90173-rlj-7 | n/a | still open |
| Brenda L. Heritage | -0025 | 2173 | W | 12/06/02 | 3/31/2005 | District of Kansas (Wichita) | 05-90173-rlj7 | pending | pending |
| Anita T. Hicks | -1123 | 2174 | W | 12/13/02 | 3/9/2005 | | 05-11081-7 | pending | pending |
| Jan M. Holland | -6620 | 1633 | W | 12/13/02 | 4/15/2005 | Western District of North Carolina (Charlotte) | 05-31547-13 | n/a | still open |
| Wilhelmina Jones | -4739 | 1634 | W | 02/28/03 | 1/13/2003 | Wn. District of New York (Albany) | 03-14086-1-nl-7 | 3/19/2003 | 6/2/2003 |
| Anna Jemae | -3730 | 2175 | W | 02/24/03 | 12/24/2002 | District of SC (Charleston) | 02-15419 WTB-13 | Pending | Pending |
| Robert P. Johnson | -2339 | 2176 | W | 7/30/2002 | 9/1/2004 | Eastern District of Wisconsin (Milwaukee) | 04-33106-svk-7 | 12/20/2004 | 12/21/2004 |
| William F. Kellerman | -7673 | 1635 | W | 12/17/02 | 5/14/2004 | District of South Carolina (Spartanburg) | 04-05095-wb-7 | 9/14/2004 | 9/14/2004 |
| Molly M. Kelsey | -2742 | 2178 | W | 02/14/03 | 9/30/2002 | District of NM (Albuquerque) | 02-16922 MEM-7 | 12/2/2003 | 1/21/2000 |
| Terry L. Kimbrell | -7013 | 1636 | W | 07/11/03 | 10/28/2002 | Md. District of GA (Columbus) | 04-54574-7 | 11/3/2005 | 1/24/2005 |
| Terry L. Kimbrell | -7013 | 1636 | W | 02/11/03 | 4/6/2004 | Middle District of Georgia (Columbus) | 02-12726 JTL-13 | n/a | 06/02/2003 - Dismissed |
| Rance Guerri Kirkland | 1-5283 | 1693 | 8 | 08/09/02 | 10/18/2002 | Middle District of Alabama (Dothan) | 04-40946-7 | 3/24/2004 | 1/10/22/2003 Closed |
| Aida J. Lamboy | -2333 | 2179 | W | 12/17/02 | 1/4/2003 | District of New Jersey (Trenton) | 02-12374 WRS-13 | pending | 7/27/2004 |
| Annie Joyce Lawrence | -3104 | 2180 | W | 12/23/04 | 9/22/2004 | Eastern District of North Carolina (Wilson) | 05-11411-8C25-7 | 4/22/2005 | pending |
| Connie L. Layne | -4916 | 2181 | W | 12/10/02 | 3/18/2005 | Western District of Tennessee (Jackson) | 04-07387-8-JRL-13 | | Dismissed - 1/22/04 :: Closed - 3/4/05 |
| Lynna M. Leibgold | -6377 | 2182 | W | 12/16/02 | 6/29/2004 | Central District of Illinois (Peoria) | 05-11225-7 | pending | 4/25/2005 |
| Carolyn L. Lenzner | -6312 | 1638 | W | 12/23/02 | 3/21/2002 | District of MD (Baltimore) | 04-52969-7 | 10/11/2004 | pending |
| Vivien O. Lovoa | -5845 | 2183 | W | 12/11/02 | 10/22/2003 | So. District of Ohio (Cincinnati) | 02-54557 ESD-13 | Pending | 10/22/2004 |
| Harvey J. Lueshen | -1207 | 1639 | W | 01/27/03 | (converted - 8/25/04) | No. District of Illinois (Rockford) | 1:00-bk-18231-7 | 3/27/2004 | Pending |
| Shirley A. Lynch | -5653 | 2184 | W | 01/31/03 | 3/16/2005 | No. District of Illinois (Chicago) | 93-93382-13 | 11/30/2004 | pending |
| Susan Kay Lynch | -4939 | 1640 | W | 02/24/03 | 8/1/2003 | Western District of Kentucky (Paducah) | 05-10234 - 7 | pending | 1/11/2005 |
| Rosa Marei | -2169 | 1642 | W | 02/03/03 | 10/7/2003 | | 03-51187-7 | 11/18/2003 | pending |
| Robert W. McLachlan | -6774 | 1684 | W | 02/23/03 | 8/21/2003 | Northern District of New Jersey (Camden) | 02-19082 GMS-13 | pending | 11/18/2003 |
| Kathryn L. Merall | -7941 | 2185 | W | 02/03/03 | 12/23/2004 | Eastern District of Michigan (Detroit) | 02-90129 SWR-7 | 11/22/2002 | pending |
| Woodolyn P. Mitchell | -1853 | 1643 | W | 12/10/02 | 7/14/2003 | Middle District of Florida (Tampa) | 8:04-bk-24704-TEE-7 | 3/30/2005 | 12/19/2002 |
| Roxaan I. Montgomery | -4694 | 1644 | W | 12/10/02 | 4/10/2002 | Western District of Louisiana (Shreveport) | 03-12478-13 | | Dismissed - 7/14/04 :: 3/10/2005 |
| | | | | | | | 02-20452-7 | RAS,2002 | Closed - 9/28/04 6/28/2004 |

* 90-Summer notice issued 07/29/02
† over/notor notice issued 12/03/02

| NAME | | | | | | District | Case Number | | Status |
|---|---|---|---|---|---|---|---|---|---|
| Margaret J. Mason | -5052 | 2186 | | | 12/19/2003 | Middle District of Alabama (Opelika) | 03-81889-13 | n/a | still open |
| Mary A. Meacham | -8977 | 2187 | W | 12/16/02 | 7/22/2004 | Western District of Michigan (Grand Rapids) | 04-09062-jhg-7 | 11/10/2004 | 1/12/2005 |
| Milagros Negron | -7837 | 1686 | W | 12/16/02 | 1/10/2001 | District of RI (Providence) | 01-10283 ANV-13 | n/a | Dismissed 9/9/01 Closed 1/16/01 |
| Milagros Negron | --7837 | 1685 | W | 12/18/02 | 3/25/2002 | District of RI (Providence) | 02-11119 AR5V-13 | n/a | Dismissed 10/2/02 Closed 12/17/02 |
| Amber Sue Nelson | -9616 | 2188 | W | 01/24/03 | 4/7/2004 | District of Maryland | 04-4171J14-7 | n/a | still open |
| Sophia A. Oliver | -8333 | 2189 | W | 12/16/02 | 11/29/2004 | District of Maryland (Baltimore) | 04-36787-13 | n/a | still open |
| Barbara A. Parker | -3636 | 2190 | G | 08/08/02 | 12/17/2004 | Middle District of Alabama (Montgomery) | 04-33617-14 | n/a | still open |
| Maurice D. Paterson | -7802 | 2191 | W | 12/23/02 | 7/15/2004 | Eastern District of Arkansas (Little Rock) | 4:04-bk-18219-13 | 8/19/2003 | 6/26/2004 |
| Santiago J Pedroza | -9266 | 2192 | W | 12/13/02 | 5/27/2004 | Western District of Texas (San Antonio) | 04-53074-frm-13 | 5/25/2004 | still open |
| Angela Peek | -5211 | 1546 | W | 12/12/02 | 8/16/2002 | Western District of Michigan (Grand Rapids) | 02-09122 JRK-7 | 12/4/2002 | 1/3/2003 |
| Melody A. Pyle | -5215 | 6647 | W | 12/20/02 | 8/28/2003 | Middle District of Florida (Tampa) | 8:03-bk-17232-PMG-13 | n/a | still open |
| Barbara L. Raker | -1711 | 1648 | W | 12/26/02 | 9/24/2003 | No. District of Ohio (Toledo) | n/a | n/a | still open |
| Joann Ramos | -1577 | 2193 | W | 03/25/03 | 2/25/2003 | District of Utah (Salt Lake City) | 03-J1649-maw-7 | 2/9/2004 | 2/19/2004 |
| Mary Rauer | -6345 | 2194 | W | 12/23/02 | 3/5/2004 | So. District of Indiana (Indianapolis) | 01-26882-7 | pending | pending |
| Pamela J. Reese | -3148 | 1659 | W | 02/13/03 | 5/29/2003 | No. District of Indiana (South Bend Division) | 04-03377-FJO-7 | 6/16/2004 | 6/26/2004 |
| Penny D. Renollet | -0351 | 2195 | W | 12/23/02 | 2/17/2004 | So. District of Indiana (Indianapolis) | 83-33984-7 | 8/29/2003 | 8/20/2003 |
| Pamela K. Roberts | --2877 | 2194 | W | 12/13/02 | 6/8/2004 | Western District of Arkansas (Hot Springs) | 04-00224-AJM-7 | 5/25/2004 | 6/18/2004 |
| Kenneth L. Kauer | -5601 | 2197 | W | 12/23/02 | 11/12/2004 | Western District of Tennessee (Memphis) | 6:04-bk-73882-7 | 9/9/2004 | 9/20/2004 |
| Annette J. Scott | 5-8925 | 1638 | W | 01/27/02 | 2/20/2001 | Northern District of Illinois (Rockford) | 04-36321-7 | 2/4/2005 | 2/10/2005 |
| Annie L. Starwood | -6166 | 2198 | W | 12/16/02 | 9/16/2003 | So. District of Indiana (Indianapolis) | 01-70356 MH-13 | Pending | Pending |
| Cindy L. Sego | -7927 | 2196 | W | 01/03/03 | 7/26/2004 | Eastern District of Michigan (Flint) | 09-17215-JKC-13 | 2/24/2005 | Dismissed - 1/19/05 Closed - 2/1/05 |
| Cindy L. Sego | -7938 | 2199 | W | 01/08/03 | 3/4/2005 | Eastern District of Michigan (Flint) | 04-33081-15 | n/a | still open |
| Janson Shedfer | -4856 | 1651 | W | 12/16/02 | 9/4/2003 | Middle District of Pennsylvania (Harrisburg) | 05-30571-13 | n/a | still open |
| Anne L. Shedd | -3952 | 1690 | W | 01/06/03 | 7/26/2002 | Southern District of Illinois (East St. Louis) | 03-05694 JJT-7 | 3/14/2005 | still open |
| Saria Jane Simpson | 1-2716 | 1652 | W | 12/13/02 | 2/17/2002 | Western District of North Carolina (Shelby) | 02-32734 KJM-7 | 10/23/2002 | 10/29/2001 |
| Betsy L. Smallwood | -6698 | 2200 | W | 01/17/03 | 1/09/2005 | No. District of Georgia (Newnan) | 02-40112 MRJM-13 | Pending | Pending |
| Betsy L. Smallwood | -6699 | 2200 | W | 01/27/03 | 2/25/2005 | No. District of Georgia (Newnan) | 05-10228-whd-13 | n/a | dismissed - 2/10/05 |
| Floyd O. Smith | -1171 | 2201 | W | 12/08/02 | 8/15/2001 | Eastern District of Arkansas (Little Rock) | 05-10596-whd-13 | n/a | still open |
| Janice W. Smith | -5031 | 1653 | W | 12/12/02 | 9/16/2002 | Eastern District of Missouri (Cape Girardeau) | 4:97-bk-19740-7 | 11/14/2003 | 11/18/2009 |
| | | | | | | | 02-11360 ESS-7 | 1/7/2003 | (6/28/2003) |

* See Summary notice issued 02/26/02
** See/Written notice issued 12/31/02

| Name | | | W/R | | | Court | Case Number | | Status |
|---|---|---|---|---|---|---|---|---|---|
| Cynthia A. Spry | -5686 | 2202 | W | 02/11/408 | 7/21/2004 | Eastern District of Michigan (Detroit) | 04-60740-7 | 10/28/2004 | 11/2/2004 |
| Linda A. Stark | -3777 | 2203 | W | 02/03/303 | 11/8/2004 | District of New Jersey (Camden) | 04-45345-RBW-7 | 2/11/2005 | still open |
| Latoya Y. H. Stern | 9180 | 2204 | W | 01/02/03 | 3/3/2004 | So. District of Alabama (Mobile) | 04-11346-13 | n/a | still open |
| Lorraine J. Stevens | -3110 | 2205 | W | 03/31/03 | 3/21/2004 | Western District of Pennsylvania (Pittsburgh) | 04-31565-BEF-13 | n/a | Dismissed - 3/16/05 ‡ Closed - 1/24/05 |
| George B. Stovall | -0014 | 2206 | W | 12/18/02 | 7/2/2004 | Western District of Arkansas (El Dorado) | 1:04-bk-74457-13 | n/a | still open |
| Janet L. Summerlin | -3434 | 2207 | W | 12/16/02 | 3/30/2005 | Middle District of Georgia (Macon) | 03-51236-13 | n/a | still open |
| Stella Taylor | -6399 | 1654 | W | 02/00/02 | 5/10/2002 | Western District of Texas (El Paso) | 02-52160 LEK-7 | 11/5/2003 | 1/28/2003 |
| Shari L. Thatcher | -4328 | 1655 | W | 12/18/02 | 9/19/2003 | So. District of Ohio (Dayton) | 3:03-bk-38239-7 | 1/27/2004 | 2/4/2004 |
| Janet E. Thigpen | -4351 | 2208 | W | 02/18/03 | 9/22/2004 | No. District of Florida (Tallahassee) | 04-41066-2-MK-7 | 12/13/2004 | 12/15/2004 |
| Betty Jean Thompson | 1268 | 2209 | W | 02/03/03 | 7/14/2003 | No. District of Florida (Gainesville) | 03-00100-1-MK-7 | 11/6/2003 | 11/6/2003 |
| Kimberly A. Thompson | -2472 | 1656 | W | 12/30/02 | 10/14/2004 | District of New Jersey (Camden) | 04-12011-DMD-13 | n/a | still open |
| Judy A. Tidrick | -0607 | 2210 | W | 02/25/03 | 4/27/2005 | No. District of Ohio (Canton) | 03-62310-rk-7 | pending | pending |
| Emily L. Valdez | -4105 | 2111 | W | 12/17/02 | 1/16/2004 | Middle District of Florida (Jacksonville) | 3:04-bk-00473-GP-7 | 4/19/2004 | 5/17/2004 |
| John C. Wakefield | 9741 | 1659 | W | 12/23/02 | 2/7/2003 | No. District of New York (Albany) | 03-10701-1-rel-7 | 5/10/2003 | 6/2/2003 |
| Tammy D. Weathers | -5061 | 2313 | W | 12/10/02 | (reopened 03/26/04) | Western District of Arkansas (Hot Springs) | 6:03-bk-77761-7 | 3/11/2004 | 6/2/2004 |
| Bobby L. Wenninger | -9453 | 1661 | W | 01/06/03 | 1/02/003 | Eastern District of Wisconsin (Milwaukee) | 03-20250-svv-7 | 4/27/2003 | 4/27/2004 |
| Kathryn A. White | -3323 | 2214 | W | 01/07/03 | 8/12/2004 (converted - 1/28/04) | Western District of Michigan (Grand Rapids) | 04-09217-jdg-13 | n/a | Dismissed - 3/10/05 |
| Genyeing O. Williams | -5455 | 1662 | W | 12/18/02 | 6/8/2004 | Western District of Kentucky (Louisville) | 03-37640-7 | 5/5/2004 | 5/5/2004 |
| Michelle A. Williams | -0094 | 1663 | W | 12/18/02 | 6/8/2004 | District of South Carolina (Charleston) | 04-05994-W1B-13 | Pending | Pending |
| Lyn M. Michaeli Wingel | -4452 | 1664 | W | 12/03/02 | 10/31/2002 | Western District of Wisconsin (Eau Claire) | 02-17011 TS13-7 | 2/18/2003 | 3/5/2003 |
| Terry L. Wird | -8729 | 1665 | W | 01/22/03 | 9/3/2002 | Eastern District of Michigan (Flint) | 02-32993 R3-7 | 12/8/2002 | 12/12/2002 |
| Bobby K. Wood-Dugg | -7177 | 1666 | W | 12/19/02 | 12/17/2002 | Northern District of Ohio (Canton) | 02-66117 RK-7 | 4/18/2003 | 12/12/2004 |
| Muriel Woody | -8450 | 1694 | W | 12/03/02 | 7/12/2002 | Western District of Tennessee (Memphis) | 02-31393 W1B-13 | n/a | Dismissed - 9/19/02 Closed - 10/02/02 |
| Anna M. Wooten | -5034 | 1667 | W | 01/16/03 | 10/16/2003 | So. District of Ohio (Cincinnati) | 1:03-bk-18172-7 | 2/17/2004 | 4/22/2004 |
| Evangelina Z. Zamarripa | -6140 | 2215 | W | 01/16/03 | 3/9/2005 | Western District of Texas (San Antonio) | 05-51263-cbx-7 | pending | pending |

* See Sumner v. Wells re-filed 07/26/02
† Winter re-filed re-issued 12/01/02

# TAB 5

## Index to Previously Filed Bankruptcy Motion(s)

| Name | SSN | | S/W | | | Court | Case No. | | Case Dismissed on mm/yyyy still open | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angela Alexander | 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 | 1600 | S | 08/07/02 | 7/30/2001 | No. District of Mississippi (Aberdeen) | 01-14816 | n/a | Case Dismissed on 8/7/2004 still open | | X | X |
| Angela Alexander | 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 | 1600 | S | 08/07/02 | 9/16/2004 | No. District of Mississippi (Aberdeen) | 04-13072 | n/a | Case Dismissed on 9/4/05 still open | | X | X |
| Ramon E. Altnds | SR-15-4754 | 1603 | W | 02/24/03 | 7/19/2002 | Ea. District of WI (Milwaukee) | 02-29190-JES-11 | n/a | 2/19/2003 - Dismissed 7/1/2003 - Closed | | X | X |
| Ransom E. Altnds | 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 | 1603 | W | 02/24/03 | 4/29/2003 | Eastern District of Wisconsin (Milwaukee) | 03-21667-SW | 2/7/2003 | reopened 3/14/04 | X | | X |
| Joe L. Aurelien | 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 | 1605 | W | 12/19/02 | 10/28/2003 | District of New Mexico (Albuquerque) | 03-29278 | pending | pending | X | X | X |
| Charles Barnett | 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 | 1640 | W | 12/31/02 | 2/5/2001 | District of Arizona (Phoenix) | 01-01259-GBN-13 | n/a | Dismissed - 1/19/2002 Closed - 7/22/2001 | | | X |
| Bertha Barnett | 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 | 1670 | W | 02/11/03 | 2/14/2001 | Eastern District of Virginia | 01-30782-DOT-7 | 6/27/2001 | 6/27/2001 | | | X |
| Julia S. Blakeney | 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 | 1660 | W | 01/09/03 | 8/6/2003 | Western District of North Carolina (Charlotte) | 03-32881 | n/a | n/a | X | X | |
| Katherine B. Bracey | 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 | 1610 | W | 02/24/03 | 11/26/2001 | Mi. District of NC (Durham) | 01-83564-8RW-13 | Pending | Pending | | | X |
| Tremalius Bailey | 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 | 1671 | S | 09/11/02 | 4/22/2002 | Middle District of Alabama (Montgomery) | 02-11272 WRG-7 | 8/26/2002 | 3/4/2002 | | X | X |
| Peter M. Casey | 401-764-4236 | 1611 | W | 12/16/02 | Converted on | We. District of KY (Louisville) | 02-50617 DTS-7 | 3/18/2003 | 3/27/2001 | X | | X |
| Flora M. Corey | 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 | 1631 | W | 12/19/02 | 5/16/2003 | Western District of Kentucky (Louisville) | 03-33310 | n/a | Dismissed - 1/6/04 :: closed - 2/20/04 | | | X |
| Rietta M. Corey | 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 | 1651 | W | 12/19/02 | 4/22/2004 | Western District of Kentucky (Louisville) | 04-32028 | n/a | pending | X | | X |
| William Dotter | 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 | 1676 | W | 12/09/02 | 1/24/2001 | Eastern District of Arizona | 01-01065-JGM-7 | 5/5/2001 | 5/5/2001 | | X | X |
| Mario Doran | 326-65-62710 | 1677 | W | 02/26/03 | 7/18/2000 | Northern District of Georgia | 00-63724 MHM-7 | 6/26/2000 | 6/26/2000 | | X | X |
| R.C. Fortine | 416-56-72110 | 1679 | W | 03/21/03 | 8/8/2001 | District of New Jersey | 01-41405 GMW-7 | 11/2/2000 | 11/9/2000 | | X | X |
| Stanley E. Gardner | 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 | 1631 | W | 3/11/03 | 8/30/2003 | District of Maryland (Baltimore) | 03-30286 | 12/7/2001 | 12/12/2003 | X | | X |
| Nancy J. Guerren | 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 | 1633 | W | 12/03/02 | 12/7/2003 | So. District of TX (Brownsville) | 01-24286 ERS-13 | sra | 8/7/2003 - Dismissed | X | | X |
| Aldon Kaufman | 20e-45-6280 | 2177 | W | 12/19/02 | 4/14/2004 | Eastern District of Missouri (St. Louis) | 04-44921 | n/a | still open | X | | X |
| Nancy B. Lemus | 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 | 1637 | W | 01/31/03 | 10/16/2002 | District of NJ (Providence) | 02-43845 ANM-7 | 1/9/2003 | 1/29/2003 | | X | X |
| Francis P. Mahanna | 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 | 1611 | S | 10/07/02 | 10/5/2002 | Northern District of New York (Utica) | 03-60184 SDG-7 | 2/11/2004 | 3/26/2003 | X | X | X |
| Willie Henderson | 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 | 1643 | W | 12/13/02 | 9/23/2002 | District of Connecticut (Hartford) | | n/a | Dismissed 1/20/06 Closed 3/13/03 | X | | X |
| James R. Powell | 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 | 1686 | W | 01/20/03 | 12/7/2000 | District of Arizona (Phoenix) | 60-13345-GBN-7 | 4/20/2001 | 7/23/2001 | | | X |
| Jeffery D. Ralph | 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 | 1640 | W | 02/25/03 | 1/13/2003 | Western District of New York (Buffalo) | 1-03-10203-MJK | n/a | still open | | X | X |

* S=Summer notice issued 07/24/07
**W=Winter notice issued 12/07/02

Janice Morgan, et al. vs. Family Dollar Stores
7:01-cv-0303-SLB

## Index to Previously Filed Bankruptcy Motion(s)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph Shahman | 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 | 1687 | W | 12/17/2002 | 12/6/2001 | Eastern District of Michigan | 01-23570-GCD-2 | 3/21/2002 | 3/27/2002 | | X |
| David Spence | 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 | 1691 | W | 01/10/2003 | 9/7/2001 | Northern District of Ohio (Youngstown) | 01-16846-RB-7 | 6/7/2001 | 6/26/2003 | | X |
| Sundry P. Stewart | 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 | 1692 | S | 07/25/2002 | 6/11/2001 | Middle District of Alabama (Montgomery) | 01-05523-7 | 7/9/2001 | 10/15/2001 | | X |
| Sherry D. Taylor | 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 | 1693 | B | 07/01/2002 | 4/12/2000 | Jackson, Mississippi | 00-1144-JEE-7 | 2/10/2000 | 8/30/2000 | | X |
| Zenaido Velasquez | 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 | 1657 | W | 12/13/2002 | 9/13/2001 | District of Connecticut (Hartford) | 00-23770 RLK-13 | N/A | Closed - 7/17/2003 | | X |
| Terry Vogt | 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 | 1658 | W | 12/12/2002 | 9/1/2001 | Northern District of Ohio (Youngstown) | 01-44024 WTU-13 | Pending | Pending | X | |
| Patricia E. Walker | 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 | 1660 | S | 09/25/2002 | 1/10/2002 | Middle District of Alabama (Montgomery) | 02-30618 DHW-13 | Pending | Pending | X | |
| Ronnide A. Warfula | 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 | 2312 | W | 12/71/2002 | 12/27/2001 | No. District of Georgia (Atlanta) | 03-77,549-ajm | N/A | still open | | X |

*2=Summer notice issued 07/2002
**W=Winter notice issued 12/21/2003

Bankruptcy Chart
*Janice Morgan, et al. v. Family Dollar*
Standing Motion

| Name | | Date | Date | Date | Date | Court | |
|---|---|---|---|---|---|---|---|
| Baptist, Raynia | xxx-xx-8319 | 8/2/2001 | 10/23/2002 | 1/18/2002 | 12/1/2002 | 2/24/2003 | Western District of Tennessee (Memphis) | 01-31518-13 |
| Barnett, William | xxx-xx-6884 | 11/8/2001 | 2/13/2002 | 2/19/2002 | 12/1/2002 | 12/31/2002 | Middle District of Pennsylvania (Harrisburg) | 1:01-bk-05984-RJW-7 |
| Burke, Lisa Ann | xxx-xx-8859 | 11/19/2001 | 3/7/2002 | 3/12/2002 | 12/1/2002 | 12/16/2002 | Eastern District of Missouri (Cape Girardeau) | 01-11537-7 |
| Craddock, William C | xxx-xx-1740 | 7/28/2000 | 10/26/2000 | 12/17/2000 | 12/1/2002 | 12/18/2002 | Western District of Missouri (Kansas City) | 00-42762-FVK-7 |
| Davis, Michael D. | xxx-xx-1384 | 4/10/2002 | 8/6/2002 | 9/9/2002 | 12/1/2002 | 12/18/2002 | Western District of Tennessee (Memphis) | 02-28071-7 |
| Dunn, Tonya | xxx-xx-7757 | 3/27/2000 | 6/29/2030 | 7/13/2000 | 12/1/2002 | 2/3/2003 | Eastern District of Arkansas (Batesville) | 1:00-bk-10105-7 |
| Ellingson, Debra | xxx-xx-4523 | 1/4/2002 | | | 12/1/2002 | 12/10/2002 | District of South Carolina (Columbia) | 02-00066-7 |
| Hanegan, Wendi | xxx-xx-4077 | 1/22/2002 | 5/1/2002 | 5/15/2002 | 12/1/2002 | 12/30/2002 | Western District of Wisconsin (Eau Claire) | 1-02-10562-leu-7 |
| Jackson, Raymond | xxx-xx-5672 | 2/4/2002 | 5/8/2002 | 5/8/2002 | 12/1/2002 | 12/26/2002 | District of Massachusetts (Boston) | 02-10759-7 |
| Jemiseun, Valette | xxx-xx-1472 | 4/26/2002 | 6/6/2002 | 8/15/2002 | 12/1/2002 | 2/5/2003 | District of Colorado (Denver) | 02-16046-EEB-7 |
| Lynch, Linda | xxx-xx-3796 | 12/22/2000 | 3/28/2001 | 3/29/2001 | 12/1/2002 | 12/26/2002 | Western District of Virginia (Lynchburg) | 00-03390-7 |
| Miller, Rooney J | xxx-xx-3478 | 2/22/2001 | 6/4/2001 | 6/7/2001 | 12/1/2002 | 12/19/2002 | Eastern District of Michigan (Bay City) | 01-20521-7 |
| Philyaw, Rebecca | xxx-xx-6540 | 7/18/2000 | 10/25/2020 | 12/11/2000 | 7/24/2002 | 8/14/2002 | Southern District of Alabama (Mobile) | 00-12903-7 |
| Riley, Deborah | xxx-xx-6393 | 12/18/2000 | 5/13/2001 | 6/22/2001 | 12/1/2002 | 1/7/2003 | Eastern District of Pennsylvania (Reading) | 00-24739-7 |
| Robitzsch, Janet B | xxx-xx-5396 | 3/28/2001 | 7/8/2001 | 8/7/2001 | 12/1/2002 | 12/23/2002 | | 00-bk-05397-FMG-7 |
| Stanley, Mary | xxx-xx-7639 | 1/25/2001 | 3/26/2002 | 8/8/2002 | 12/1/2002 | 1/23/2003 | Middle District of Florida (Tampa) | 01-70249-CMB-13 |
| Thompson, Kimberly | xxx-xx-2472 | 7/2/2001 | 11/8/2002 | 2/5/2003 | 12/1/2002 | 12/30/2002 | Northern District of Alabama (Tuscaloosa) | 01-17588-GMB-13 |
| Veal, Terry Allen | xxx-xx-8372 | 11/21/2000 | | 8/30/2002 | 12/1/2002 | 12/12/2002 | District of New Jersey (Camden) / Northern District of Ohio (Youngstown) | 00-43454-wtb-13 |

TAB 6